# EXHIBIT 2

**Motherway, Carmel A.**

| | |
|---|---|
| **From:** | Motherway, Carmel A. |
| **Sent:** | Friday, June 30, 2017 8:47 PM |
| **To:** | 'gamlaw' |
| **Subject:** | Crespo v. Bbeauton |
| **Attachments:** | CRESPO TFC O'Donnell Disclosure part I.pdf |

Carmel A. Motherway
Assistant Attorney General
110 Sherman Street
Hartford, CT 06105

Tel: 860-808-5450
Fax: 860-808-5591

UNITED STATES DISTRICT COURT
DISTRICT OF CONNECTICUT

| | | |
|---|---|---|
| EDGAR CRESPO | : | NO. 3:15-cv-00412(WWE) |
| *Plaintiff* | : | |
| | : | |
| VS. | : | |
| | : | |
| MICHAEL BEAUTON, *et al.* | : | |
| *Defendants* | : | JUNE 30, 2017 |

## DEFENDANT BEAUTON'S RULE 26 DISCLOSURE OF
## EXPERT WITNESS TFC JAMES F. O'DONNELL

Pursuant to Federal Rule of Civil Procedure 26(a)(2)(C), the defendants hereby

disclose the following individual who may be called to testify at trial to present evidence

under Federal Rule of Evidence 702, 703, or 705.

**Trooper First Class James F. O'Donnell**
**Connecticut State Police**
**1111 County Club Road**
**Middletown, CT**

TFC O'Donnell has been a member of the Connecticut State Police Canine

Training Unit staff since the spring of 2014. He has had two patrol canine partners

since February 2005. He conducts training in Patrol Canine, Search and Rescue,

Bloodhound, Fish and Game Detection, Narcotics Detection, and Electronic Storage

Detection. Among other things, TFC O'Donnell works directly with various law

enforcement agencies within the program regarding canine deployment inquiries and/or

potential use of force issues. TFC O'Donnell's additional duties have included

assignment to the Connecticut State Police Tactical Unit from 2009 to 2016 and working

as a Field Training Officer for the 118th through 120th Training Troops. TFC O'Donnell's

resume is attached hereto, as **Exhibit 1**. TFC O'Donnell qualified in 2014 as a New

England State Police Administrative Conference, "NESPAC", K-9 instructor, and was formally certified as such in 2017. *Id.*

TFC O'Donnell has reviewed the records in this case including

1.  State of Connecticut, Department of Public Safety – Investigation Report (DPS-683-E)(Revised 2/3/06) CFS No 1400034410; Trooper Michael Beauton Initial Report; 1/18/2014, 3 pages total; Supplemental Report; 1/18/2014, 1 page.

2.  Milford Police Department Incident/Investigation Report, C/N 2014-000349; Reporting Officer Narrative, G. Todice; Case Supplemental Report, S. Degnan; Case Supplemental Report, S.P. Owens

3.  State of Connecticut DESPP Division of State Police, Response to Resistance of Aggression/Injury or Complaint of Injury to Prisoner, C/N 14-00034424, Trooper Michael Beauton, 3 pages.

4.  State of Connecticut, Department of Public Safety – Investigation Report (DPS-302-E)(Revised 2/3/06) CFS No 1400034424, Sgt. John Jacobi, 7 pages.

5.  Video Recording, 14-00034410; 15-255

6.  Milford Hospital Patient Records, MR# M000612997, of Edgar Crespo, and

7.  12/01/2016 Deposition of Trooper Michael Beauton.

TFC O'Donnell is expected to present evidence regarding the CSP selection criteria for its K-9 handlers, and how Trooper Beauton qualified for selection to attend the CSP Patrol Dog Training Course.

TFC O'Donnell is expected to present evidence that based upon his review of the records above, and the knowledge derived from his experience as a K-9 officer and involvement in training of numerous Patrol Canine Training classes, that Trooper Beauton's rapid approach of plaintiff Crespo's motor vehicle while holding his department issued firearm and K-9 Nero was *per* CSP training to use "speed, surprise, and violence of action" and the CSP training principle that "action beats reaction."

2

TFC O'Donnell is expected to present evidence that Trooper Beauton, as a member of the 164th Patrol K-9 Training Troop was specifically trained in using his K-9 to remove individuals such as plaintiff Crespo from his motor vehicle, *aka* "motor vehicle extraction". *See* 164th Patrol K-9 Training Troop syllabus, Bates #'s 311-325 and CSP Canine Unit Training Logs from 09/03/2013 to 12/04/2013, **Exhibits 2 and 3**, respectively.

TFC O'Donnell is expected to testify that upon Trooper Beauton's 2013 graduation from the Patrol Dog Training Course, he was also certified by NESPAC. **See Exhibit 4**. TFC O'Donnell is expected to testify as to the significance of such certification and the standards that the patrol team of Trooper Beauton and K-9 Nero had to meet to attain NESPAC certification. **See Exhibit 5**.

TFC O'Donnell is further expected to testify that Trooper Beauton's use of the K-9 on the night in question, as depicted in the dash cam video from the Milford police cruiser, including use of the K-9 in lieu of a taser, was wholly within CSP training guidelines that govern the use of force, as articulated in the CSP Administrative and Operations Manual, CALEA 1.3.3 e. (2)(a), the 2009 Use of Force Matrix and Basic Concepts underlying the matrix, CALEA 1.2.5 a.(1), and CALEA 1.2.7(10), and the reasons therefor. **See Exhibits 6 and 7**, Bates #'s BEAUTON 71- 93, and 226-227, respectively.

3

Respectfully submitted by,

DEFENDANT,
MICHAEL BEAUTON

GEORGE JEPSEN
ATTORNEY GENERAL

Carmel A. Motherway
Attorney General's Office
Federal Bar No. ct23175
110 Sherman Street
Hartford, CT  06105
Ph: (860) 808-5450 Fax: (860) 808-5591
Carmel.motherway@ct.gov

4

## CERTIFICATION

I hereby certify that on June 30, 2017, a copy of the foregoing was sent by e-mail

to plaintiff's attorney, Gary Mastronardi.

Carmel A. Motherway
Assistant Attorney General

5

EXHIBIT 1

**Trooper First Class James F. O'Donnell #722**
294 Colony Street, Meriden, CT 06451

**Current Assignment:**        Emergency Services Unit: Canine Unit Instructor/Handler

**Canine Instructor Duties and Responsibilities:**

- Member of the Connecticut State Police Canine Unit Training staff since the spring of 2014.
- Involved in the training of numerous Patrol Canine Training classes, Search and Rescue classes, Bloodhound classes, Fish and Game Detection classes, Narcotics Detection Classes and an Electronic Storage Detection class.
- Patrol Canine In-Service coordinator since the summer of 2014, which requires securing various training sites, selecting training dates that fit into the busy daily operations of the program, developing a training syllabus outlining each months scenarios and objectives and maintaining and retaining training logs for individual handlers during each training session.
- Developed and/or assisted in the development and implementation of numerous unit directives and policies.
- Evaluate and assess potential canines for State Police, Department of Corrections and Municipal departments to be selected for entry into the patrol canine program.
- Work directly with various law enforcement agencies within the program regarding canine deployment inquiries and/or potential use of force issues.
- Conduct NESPAC certifications twice yearly for approximately 100 patrol dogs within the program.

**Canine Handling Experience:**

In February of 2010, I was assigned my second patrol canine partner Dietz #9022. After being certified for patrol training in the spring of 2010, we were cross-trained and certified in Advanced Human Remains Detection (Search & Rescue) as of July of 2011. Further certification classes included K-9 Search & Rescue Disaster Recovery and K-9 Search & Rescue Water Recovery, both advanced certifications took place in 2013.

In February of 2005, I was assigned my first patrol canine partner Arek #9057 and we were cross-trained in narcotics as of May 2006. Throughout my career as a handler, my canine partners and I remained very proactive with regards to criminal apprehensions, narcotics interdiction and Search and Rescue work.

Both of my canines and I were very proficient teams while on patrol and have been called on by various local, state and federal agencies for assistance. I have received numerous awards and letters of accomplishment, including published articles in local newspapers, a National Top Cop Award for work accomplished with my canine and appearances on local television stations. I have been involved in the apprehension of numerous felony suspects and complex cases that involved extensive investigative skills and effort. During many of these complex cases, I have been forced to take quick and decisive actions regarding potential use of force issues to prevent injuries to involved parties and/or prevent the escape of dangerous fleeing suspects. Throughout my canine

career, I have been involved with many large-scale group coordinated efforts between numerous law enforcement agencies as well as small-scale incidents with a high level of success. While handling a canine, I have been called to testify in numerous felony court cases and depositions, where testimony regarding the actions of my canine partner and I were imperative to the successful prosecution of the felony suspects involved. As a canine handler, I maintained a high level of fitness and dedication to the canine program, which I feel has led to successful and productive canine teams. To date, I have had no use of force or disciplinary issues while handling a canine despite the fact that I have been involved in a high volume of incidents with my canine partners. I have also taken great care to ensure that I properly complete all facets of being a well-rounded canine handler, whether in be documentation of training, practical patrol use or report writing.

I joined the State Police in August of 1999 and was assigned to Troop C upon completion of the 109th Training Troop academy class. Upon being assigned to Troop C, I maintained a high level of criminal and motor vehicle activity while on patrol. As a direct result of my high level of productivity, I was involved with several special assignments and operations that resulted in a high number of criminal arrests. I was assigned to numerous undercover operations at the University of Connecticut that involved extensive investigations. I was a member of the Connecticut State Police Tactical Unit from 2009-2016, which had subjected me to many use of force training scenarios and real world incidents which I feel has assisted me in becoming a better canine handler and canine instructor.

| | |
|---|---|
| **Awards:** | National Association of Police Organizations "Top Cop" Award 2008 |
| | Medal for Meritorious Service 2008 |
| | Medal for Outstanding Service 2008, 2012 |
| | Numerous Unit Citations |
| | MADD Award Winner 2003 |
| | |
| **Additional Duties:** | Connecticut State Police Tactical Unit 2009-2016 |
| | (Operator/Explosive & Mechanical Breacher) |
| | Field Training Officer (From 118th-120th Training Troops) |
| | TDY Town of Tolland Resident Troopers Office 2008 |
| | TDY Town of Mansfield Resident Troopers office 2003 |
| | Assigned to Hartford Safe Streets Initiative w/ Narcotics K-9 2008 |
| | Conducted numerous roll call training sessions regarding proper deployment of a canine at various scenes and incidents. |
| | Involved with numerous undercover operations and investigation at UConn regarding the illegal sale of alcohol and/or narcotics. |
| | Self designed, purchased and distributed CSP K-9 Unit & "West" Tactical Team challenge coins. |

| | | |
|---|---|---|
| **Courses Completed:** | Attorney General's Office K-9 Legal Class | Multiple years- 2017 |
| | NESPAC Certified K-9 Instructor | 2017 |
| | NCBRT Law Enforcement Active Shooter Emergency Response | 2015 |
| | Tactical Rail Interdiction Training Course- CSX Police | 2014 |
| | Basic Instructor Development- FBI Course | 2014 |

| | |
|---|---|
| Master Tactical Breacher (FETT USA) | 2014 |
| Manual, Mechanical, Ballistic, Thermal, and Hydraulic Breacher | 2014 |
| Advanced Tactical Explosive Breacher Course (FETT USA) | 2014 |
| NESPAC Breaching Course | 2014 |
| Tactical Application of Practical Shooting, Pat McNamara | 2014 |
| Live Fire & Entry Techniques (CQB, Inc) | 2013 |
| Combat Marksmanship Training Course, Jerry Barnhart | 2013 |
| 163rd Canine Search & Rescue Disaster Recovery Class | 2013 |
| 162nd Canine Search & Rescue Water Recovery Class | 2013 |
| Chemical Munitions & Flash Bang Instructor Certification(CTS) | 2013 |
| Advanced Tactical Explosive Breacher Course (FETT USA) | 2013 |
| Combat Marksmanship Training Course, Jerry Barnhart | 2012 |
| Chuck Habermehl School | 2012 |
| Advanced Live Fire Entry Course (CQB, Inc) | 2011 |
| 150th Search and Rescue Canine Class- Advanced NESPAC | 2011 |
| Advanced protective Services Detail Course (CQB, Inc) | 2011 |
| Entry Team Combatives/Live Fire Hostage Rescue Course-CQB | 2010 |
| NESPAC Advanced Tactical Training School | 2010 |
| NESPAC Basic Tactical Training School | 2010 |
| 144th Basic Canine Patrol Class (NESPAC) | 2010 |
| Hidden Assets in Commercial Motor Vehicles (4:20 Group) | 2009 |
| Motor Vehicle Enforcement Seminar: Commercial Vehicles | 2007 |
| The Complete Vehicle Stop: Interdiction & Search (POST) | 2007 |
| Customized Agency Training (POST) | 2007 |
| Field Training Officer Course | 2006 |
| Drug Interdiction for the Patrol Officer (POST) | 2006 |
| Hidden Compartments within a Vehicle | 2006 |
| FEMA-NIMS On-Line Learning Course | 2006 |
| FEMA-ICS On-Line Learning Course | 2006 |
| 122th Canine Narcotics Cross-Training Class (NESPAC) | 2006 |
| 115th Basic Patrol Canine Class (NESPAC) | 2005 |
| Basic Crime Scene Investigation (POST) | 2003 |
| Law Enforcement Officers Flying Armed | 2002 |

**Education:**   **Westfield State College, Westfield, MA**
Bachelor of Science, May 1998
Major: Criminal Justice, 3.42 GPA in major

**Volunteer Activities:**   Assisted Westfield State University student
with attaining an internship with CSP with K-9 Unit, Tactical
Team and Patrol function. Also supervised and coordinated
daily itinerary within various specialized agency units and
Troops throughout program (2015). Assisted with
implementing Strength and Conditioning program for Chicopee
High's new Lacrosse program (2013)

<u>Youth Mentor,</u> Stafford Elementary School (2007-2011)
<u>Annual Canine Demonstrations</u>: Hole in the Wall Gang
Camp, Police Explorer programs, Willington Hall Memorial
School, Stafford Elementary School, Ellington Elementary
School, Somers Elementary School, various Boy Scout Groups
and Citizen Police Academies
<u>Assistant Football Coach,</u> Ludlow Youth Football Association
(1997), Ludlow High School Assistant Football Coach (1998)
<u>Big Brother,</u> Department of Psychology of Ludlow High School
(1994)

EXHIBIT 2

BEAUTON 0311

|  | A | B | C | D | E | F | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 |  | | | | 164th Patrol K-9 Training Troop | | | | | | |
| 2 |  | September 02 | | September 03 | | September 04 | | September 05 | | September 06 | |
| 3 |  | Monday | | Tuesday | | Wednesday | | Thursday | | Friday | |
| 4 |  | | | Meriden | | Meriden | | Meriden | | Watershed | |
| 5 |  | HOLIDAY | 830 | Introduction First day | 830 | Daily Checks Class | 830 | Intro to Tracking class | .830 | Tracking | |
| 6 |  | | 900 | Equipment Check | 900 | First Aid | | | | | |
| 7 |  | | 1030 | Stations slippery floors, | 1030 | CPR | 1000 | Watershed | | | |
| 8 |  | | 1100 | ball drive,noise,stairs | 1100 | Evidence Class | | Handler runoffs | 1100 | Evidence | |
| 9 |  | | | dark room | | | | | | | |
| 10 |  | | | Gloss of terms,obedience | | | | | | | |
| 11 |  | | | Daily Logs | | | | | | | |
| 12 |  | | | Breaking up dog fight | | | | | | | |
| 13 |  | | 1200 | Lunch | 1200 | Lunch | 1200 | Lunch | 1200 | Lunch | |
| 14 |  | | 1300 | Reward Class | 1300 | Webster | 1300 | Continue tracking | 1300 | Kennel | |
| 15 |  | | | Hook to chairs | 1400 | Stations: Slippery floors, | | | | | |
| 16 |  | | | Hook to fence | | stairs,dark rooms,noise. | 1400 | Obedience walk | | | |
| 17 |  | | 1400 | Obedience walk | 1500 | Obedience Walk | | | 1400 | Obedience with dogs | |
| 18 |  | | 1500 | | 1530 | Obedience with dogs | 1500 | Obedience with dogs | | pivit infront,end of leash | |
| 19 |  | | | | | In close heel, down | | | 1500 | Canine Carry | |
| 20 |  | | | | | | | | | | |
| 21 |  | | | | | | | | | | |
| 22 |  | | 1600 | Dismissal | 1600 | Dismissal | 1600 | Dismissal | 1600 | Dismissal | |
| 23 |  | | | | | | | | | | |
| 24 |  | | | | | | | | | | |
| 25 |  | | | | | | | | | | |
| 26 |  | Chapters 1,2,3,4,13,22 | | read chapter 7,20 | | read chap 14 | | | | | |
| 27 |  | **Pinch Collars new equipment*** | | | | | | | | | |
| 28 |  | Required | | | | | | | | | |

BEAUTON - 0312

| | 164th Training Troop Week 2 | | | |
|---|---|---|---|---|
| September 9 | September 11 | September 12 | September 13 | September 14 |
| MON | TUES | WED | THUR | FRI |
| Watershed | Watershed | Kennel | Sunrise | Kennel |
| 830 Tracking | 830 Intro to Obstacles | 830 Tracking class....turns | 830 Obedience | 830 Tracking @ Watershed |
| 3 min delays/1turn | | | voice only | |
| 900 | | 900 Scent articles | 1000 Building exposure | |
| | | | floors,dark rooms | |
| 1000 continue tracking | 1130 Evidence | 1000 Tracking @ Watershed | stairs | |
| | leather,plastic | work on turns | | |
| 1100 Evidence | | | 1130 Intro to compass | |
| leather | | | Intro to tactical | |
| | | | | |
| 1200 Lunch | 1200 Lunch | 1200 Lunch | 1200 Lunch | 1200 Lunch |
| 1230 History GSD | | | | |
| | 1300 Obedience walk | 1300 Obedience stations | 1300 Evidence | 1300 Obedience |
| 1300 Equipment Maint. | Intro to muzzle | muzzle,zigzag | leather,plastic,metal | ATD |
| | | intro to gun fire | | 1400 Weekly quiz |
| 1400 Obedience | 1400 Obedience in muzzle | hand only | 1400 Obedience | |
| marching,drop leash | Intro stay & down | 1500 Obstacles | gun fire,muzzle | |
| straddle dog, walk | recall to the heel | ATD plus A frame | zigzag | 1500 Evaluations |
| around | all marching menuvers | | circle around dog | |
| 1600 Dismissal | 1600 Dismissal | 1600 Dismissal | 1600 Dismissal | 1600 Dismissal |
| Read Chapt 4 | Read Chapt 5,6 | Read Chapt 10,11,12 | | Read Chapt 8,12,16 |
| | | | | |
| | | | | |
| | Tracking | | | |
| | expand dist. & time | | | |
| | 3&5 min delays | | | |

BEAUTON - 0313

| | | | | 164th Training Troop Week 3 | | | ee | | |
|---|---|---|---|---|---|---|---|---|---|
| | September 16 | | September 17 | | September 18 | | September 19 | | September 20 |
| | MON | | TUES | | WED | | THUR | | FRI |
| | Kennel | | Watershed | | East Hartford | | East Hartford | | Hurd |
| 830 | Decoy class | 830 | Evidence | 830 | Agitation with dogs | 830 | Stake out agitation | 830 | Tracking |
| | Leerburg video | | | | Stake out two stations | | Intermediate | | Cast scent article |
| | Basic Agitation | | | | civil, wraps, tugs, puppy | | | | 10-15 min delay |
| | Sleeve Class | 900 | Tracking | | | | | | |
| | | | | | | | | | |
| 1130 | Figure 7 class | 1100 | continue tracking | 1030 | | 1100 | continue bite work | 1100 | Evidence |
| | | | | | | | | | all 3 items |
| | | | | | | | | | |
| | | | | | | | | | |
| 1200 | Lunch | 1200 | Lunch | 1200 | Lunch | 1200 | Lunch | 1200 | Lunch |
| | | | | | | | | | |
| 1300 | Stake out practice | 1300 | Agitation with dogs | 1300 | Agitation | 1300 | Agitation | 1300 | Figure 7 3 X's |
| | civil,wraps,tugs,puppy | | Stake out two stations | | Stake out | | Handler handles dog | | |
| | intermediate sleeve | | civil,wraps,tugs | | intermediate | | | 1400 | Week 3 quiz |
| | | | | | | | | | |
| 1430 | Obedience | | | 1500 | Figure 7, tactical | 1500 | Obedience | 1500 | Evaluations |
| | ATD | 1500 | Obedience | | compass | | | | |
| | | | | | | | | | |
| 1600 | Dismissal | 1600 | Dismissal | 1600 | Dismissal | 1600 | Dismissal | 1600 | Dismissal |
| | | | Figure 7 to be done on down time | | Read Chapt 21,  re scent articles | | Tracking at home current delay and distance | | Review Chapt 5 CPR Call photo lab re: class photo for week 8 |

BEAUTON - 0314

| | 164th Training Troop Week 4 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | September 23 | | September 24 | | September 25 | | September 26 | | September 27 |
| | MON | | TUES | | WED | | THUR | | FRI |
| | Watershed | | Kennel | | Bergin | | Firemans Field | | East Hartford |
| 830 | Evidence | 830 | Classroom | 830 | Evidence all 3 items | 830 | Tracking | 830 | Obedience |
| | All 3 items and alerts | | Parasitology 1&2 | | | | RT 11 | | |
| | | | K9 Psychology | 1000 | Line Obedience | | | 900 | Intro to pat downs |
| 1030 | Obstacles in muzzle | | | | | | | | scratch pants |
| | | 1100 | Obedience | 1100 | Agitation on floor | 1100 | Evidence | 1100 | Hidden sleeve |
| | | | ATD | | surfaces | | All items and alerts | | |
| | | | | | | | | 1200 | Lunch |
| 1200 | Lunch | 1200 | Lunch | 1200 | Lunch | 1200 | Lunch | | |
| 1300 | Agitation in close | 1300 | Tracking | 1300 | Distance hits | 1300 | Figure 7, tactical | 1300 | Distance hits |
| | drop leash | | 10-20min delay | | | | distance | | 25 yards, running |
| | short distance | | | | | | | 1400 | Fig 7, distance, tactical |
| 1500 | Obedience | 1500 | Figure 7, tactical | 1500 | Obedience | 1500 | Obedience | | |
| | ATD | | 2X's | | come heel | | come heel | 1500 | Week 4 quiz |
| 1600 | Dismissal | 1600 | Dismissal | 1600 | Dismissal | 1600 | Dismissal | 1600 | Dismissal |
| | Read Chapt 21, scent articles | | Figure 7 to be done on down time | | | | Tracking at home current delay and distance | | Review Chapt 5 CPR Call photo lab re: class photo for week 8 |

BEAUTON - 0315

| | September 30 Mon Kennel | | October 1 Tues Kennel | | October 2 WED Old Lyme | | October 3 THURS Old Lyme | | October 4 FRI Bergin |
|---|---|---|---|---|---|---|---|---|---|
| 830 | RCMP Tracking video | 830 | RCMP video | 830 | Obedience | 830 | Tracking | 830 | Evidence |
| | | | Scent Class | | | | | | |
| | | | Senses | 930 | Building search | | | 900 | Building search |
| | | 1030 | Obedience | | work on alerts | | | | |
| 1100 | Anatomy Class | | Figure 7, tactical | | sleeve (Gates) | 1100 | Evidence field set up | 1100 | Evidence field set up |
| | | | compass, distance | | | | All items and alerts | | All items and alerts |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| 1200 | Lunch | 1200 | Lunch | 1200 | Lunch | 1200 | Lunch | 1200 | Lunch |
| | | | | | | | | | |
| 1300 | Obstacles in muzzle | 1300 | Intro to building search | 1300 | Switch groups | 1300 | Obedience | 1300 | Obedience |
| | 3 x's ATD | | school | | | | ATD | | Fig 7 Distance |
| | | | | | | | | | compass drill |
| 1400 | Obedience | 1400 | | 1400 | Patdowns | 1400 | Patdowns | | |
| | Figure 7, tactical | | | | | | | | |
| | compass, distance | | | | | | | | |
| | | | | | | | | | |
| 1600 | Dismissal | 1600 | Dismissal | 1600 | Dismissal | 1600 | Dismissal | 1600 | Dismissal |
| | | | | | Half class at Gates building search. Other half tracking | | | | |

**164th Training Troop Week 5**

| | | 164th Training Troop Week 6 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | October 7 | | October 8 | | October 9 | | October 10 | | October 11 |
| | MON | | TUES | | WED | | THUR | | FRI |
| | Old Lyme | | Kennel | | Hurd | | Johnsonville | | Colchester |
| 900 | Tracking | 830 | Tracking video | 830 | Tracking | 830 | NESPAC Obedience | 830 | Tracking |
| | 10 & 15 min delays | | | | T trails | | ATD | | From car seat |
| | | | | | | | | 1100 | Evidence |
| 1100 | Continue tracking | 1100 | | 1030 | evidence | 1100 | Evidence cover item | | NESPAC |
| | | | | | | | | | standard |
| | | | | | | | | | |
| 1200 | Lunch | 1200 | Lunch | 1200 | Lunch | 1200 | Lunch | 1200 | Lunch |
| | | 1300 | Obstacles in muzzle | 1300 | Agression intro | 1300 | Break work | 1300 | Continue tracking |
| 1300 | Figure 7,tactical | | | | break work | | | | |
| | out of sight,compass | | | | | 1400 | Distance hits | 1400 | Obedience |
| | distance. | 1400 | Distance hits hidden | 1400 | Patdowns | | | | |
| | | | sleeve | | Sleeve and pants | | | | |
| | | | | | with call by | | | | |
| | Dismissal | 1600 | Dismissal | 1600 | Dismissal | 1600 | Dismissal | 1600 | Dismissal |
| | | | Read chapt 8,17 | | Review chapt 6 | | | | |

BEAUTON - 0316

BEAUTON - 0317

| | | | | 164th Training Troop Week 7 | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **October 14** | | | **October 15** | **October 16** | **October 17** | | **October 18** | |
| | **MON** | | | **TUES** | **WED** | **THUR** | | **FRI** | |
| | **Kennel** | | | **Hurd** | **Watershed** | **Watershed** | | **Bergin** | |
| 830 | Midterm written exam | | 830 | Tracking | 830 Midterm NESPAC | 830 NESPAC midterm test | | 830 | Building search |
| | | | | 20 min delays | Evidence | Obedience/Obstacles | | | expand longer searches |
| 1000 | Rabies Class | | | | | | | | |
| | | | 1000 | | | | | | |
| 1130 | Building Search Class | | | | 1000 Break work | 1000 Continue testing | | 1000 | Hits from M/V |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| 1200 | Lunch | | 1200 | Lunch | 1200 Lunch | 1200 Lunch | | 1200 | Lunch |
| | | | | | | | | | |
| 1300 | Figure-7, distance, | | 1300 | Negative M/V stops | 1300 Intro k9's to the bite suit | 1300 Bite suit work up close | | 1300 | Bite suit hits |
| | tactical,compass | | | | in close,short distance | | | | patdowns |
| | out of sight down stay, | | | | | | | | |
| | obstacles | | | | 1400 Evidence | 1400 short distance hits | | | |
| | | | | | | turn for back bite | | | |
| | | | | | | long line attached | 1400 | | |
| | | | | | | | | | |
| 1600 | Dismissal | | 1600 | Dismissal | 1600 Dismissal | 1600 Dismissal | | 1600 | Dismissal |
| | | | | Remind Class: 150 rds per day at range. Body Armor, Ear, Eye Protection. | Home tracks delay up to 3 hours   Log books | | | | |

BEAUTON - 0318

| | | | | 164th Training Troop Week 8 | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | October 21 | | October 22 | | October 23 | | October 24 | | October 25 |
| | MON | | Tues | | WED | | THUR | | FRI |
| | Gates | | Colchester | | Kennel | | Bristol | | Meriden |
| 1500 | NESPAC Obedience | 830 | Tracking RT 11 | 830 | Week 7 quiz | 900 | Building search | 830 | City Trails |
| | | | | | | | | | track from M/V |
| | | | | 1000 | Matt/diogi powerpoint | | | | |
| 1800 | Evidence | | | | | 1000 | Continue building search | 1000 | Continue tracking |
| | | 1000 | Continue tracking | | | | | | |
| 1900 | Motor vehicle stops | | | | | | | | |
| 2000 | Lunch | 1200 | Lunch | 1200 | Lunch | | | | |
| | | | | | | 1200 | Lunch | 1200 | Lunch |
| 2100 | Tracking Rocky Neck | 1300 | City tracking | | | | | | |
| | | | | 1330 | Scouts | | | | |
| 2200 | Compass Drill | | | | 2 reps | 1300 | Extended building | 1300 | Watreshed |
| | 3 points then prone | 1400 | continue city tracking | | | | search | | Muzzle work |
| | | | | | | | | | |
| | | | | | | | | | |
| 2300 | Dismissal | 1600 | Dismissal | 1600 | Dismissal | | | | |

BEAUTON - 0319

| | 164th Training Troop Week 9 | | | |
|---|---|---|---|---|
| October 28<br>MON<br>Bergin | October 29<br>TUES<br>Watershed | October 30<br>WED<br>Sunrise | October 31<br>THUR<br>Lake Gillard | November 1<br>FRI<br>E. Hartford |
| 830 NESPAC Obedience | 830 Week 8 test | 830 Tracking 15-30 min delays | 830 Tracking 15 min delay cross trail, evidence at end of trail | 830 NESPAC Obedience ATD |
| 900 continue obedience | | | | |
| | 1000 Watershed pat-downs | 1000 Continuing tracking | | 1000 Tactical with dry gunfire |
| 1000 Scouts 2x's | | | | |
| | | | | |
| | | | | |
| 1200 Lunch | 1200 Lunch | 1200 Lunch | 1200 Lunch | 1200 Lunch |
| 1300 Track in urban area | 1300 M/V hits 2x's in suit | | | 1300 NESPAC obdience ATD |
| | | | 1300 30 min delay trail 1/4 mile long | |
| 1400 continue tracking | 1400 obstacles in muzzle | 1400 Control work around suit | | 1500 Bite suit and pat downs |
| | | | | |
| | | | | |
| 1600 Dismissal | 1600 Dismissal | 1600 Dismissal | 1600 Dismissal | 1600 Dismissal |

BEAULTON - 0320

| | November 4 | | November 5 | 164thth K9 Training Troop Week 10 | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **MON** | | November 5 | November 6 | | November 7 | | November 8 | |
| | **Kennel** | | **TUES** | **WED** | | **THUR** | | **FRI** | |
| | | | **Waterbury** | **Colchester** | | **Killingly** | | **Watershed** | |
| 830 | Week 9 & 10 test | 830 | NESPAC Obedience | 830 | NESPAC Obedience | 1530 | Intro to recall | 830 | NESPAC Final |
| | | | ATD | | Final Exam | | | | Exam in obedience |
| 1000 | Tracking in city | | | | | 1630 | NESPAC Obedience | | finish any failures |
| | from M/V, contaminated | 1000 | Building search | | | | | | |
| | areas. | | | | | | | | |
| | | | | 1100 | Evidence | 1700 | NESPAC Evidence | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| 1200 | Lunch | 1200 | Lunch | 1200 | Lunch | 1800 | Lunch | 1200 | Lunch |
| | | | | | | | | | |
| 1300 | Muzzle obedience | 1300 | Continue building | 1300 | Tracking in suburban | 1900 | Building searches | 1300 | 30 min delay tracks |
| | marching manuvers. | | search | | area from building. | | | | 1/4 mile |
| | | | high finds | | 2nd scent artilce | 2000 | Scout in courtyard | | |
| 1400 | Muzzle agitation 2x's | | | | 2 people at end of trail | | | | |
| | | | | | 20 min delay | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| 1600 | Dismissal | 2300 | Dismissal | | Dismissal | 2300 | Dismissal | 1600 | Dismissal |

BEAUTON - 0321

| | 164th K9 Training Troop Week 11 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | **November 11** | | **November 12** | | **November 13** | | **November 14** | | **November 15** |
| | **MON** | | **TUES** | | **WED** | | **THUR** | | **FRI** |
| | **Kennel** | | **Bethlehem** | | **East Hartford** | | **Johnsonville** | | **Watershed** |
| 830 | Final written exam | 900 | Tracking 15-5 min delay | 830 | Obedience in muzzle | 830 | NESPAC Final | 830 | Finish tracking failures |
| | | | line up at the end | | | | Tracking | | |
| | | | | | | | | | |
| | | | | 1000 | Tactical obeience | | | | |
| | | 1100 | Continue tracking | | in muzzle with dry | | | 1000 | Negative M/V stops |
| | | | | | gunfire | | | | |
| | | | | | Figure 7 and distance | | | | |
| | | | | | | | | | |
| 1200 | Lunch | 1200 | Lunch | 1200 | Lunch | 1200 | Lunch | 1200 | Lunch |
| | | | | | | | | | |
| 1300 | Muzzle agitation | 1300 | NESPAC Final | 1300 | Bite on suit/toss sleeve | 1300 | NESPAC Final | 1300 | NESPAC Final |
| | in close. Short distance | | Hit from M/V | | | | Scouts | | Evidence |
| | | | | | | | | | |
| 1400 | Triangle muzzle hits | 1400 | Building search | | | | | | |
| | | | | | | | | | |
| 1500 | Obstacles in muzzle | 1500 | Break/patdowns | | | | | | |
| | | | | | | | | | |
| 1600 | Dismissal | 1600 | Dismissal | 1600 | Dismissal | 1600 | Dismissal | 1600 | Dismissal |

BEAUTON - 0322

| | | | | | 164th K9 Training Troop Week 12 | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | November 18 | | November 19 | | November 20 | | November 21 | | November 22 |
| | MON | | TUES | | WED | | THUR | | FRI |
| | Kennel | | Range | | Putnam | | Consumers | | Kennel |
| 830 | NESPAC TEST | 1500 | Obedience | 830 | NESPAC Obedience | 1600 | Hits inside M/V | 830 | NESPAC Obedience |
| | building search | | | | ATD | | | | ATD |
| | | 1630 | Shooting | | | | | | |
| | | | | 1100 | Work on False start | 1700 | Tracking across | 1000 | Building search |
| 1000 | Power point on Matt | | | | recall | | pavement | | 2nd floor of the unit |
| | | | | | | | | | |
| | | | | | | | | | |
| 1200 | Lunch | 1800 | Lunch | 1200 | Lunch | 1800 | Lunch | 1200 | Lunch |
| | | | | | | | | | |
| 1300 | Tactical with blank | 1900 | Combat course | 1300 | 3 buuilding searches | | | | |
| | gunfire | | | | | 2000 | NESPAC FINAL | 1300 | Tracking at watershed |
| | | | | | | | Bite Work | | |
| | | | | 1500 | continue building | | | | |
| | | | | | search | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| 1600 | Dismissal | 2300 | Dismissal | 1600 | Dismissal | 2300 | Dismissal | | |
| | | | See Range syllabus | | | | | | |

BEAUTON - 0323

| | 164th K9 Training Troop Week 13 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | November 25 | | November 26 | | November 27 | | November 28 | | November 29 |
| | MON | | TUES | | WED | | THUR | | FRI |
| | Chesire | | Colchester | | Chesire | | Holiday | | Gates |
| 830 | Building search cell extraction | 830 | Tracking on RT 11 | 830 | Riot Control | | | 830 | 3 separate building searches |
| 1000 | building search distance search hidden behind mattress | 1000 | Continue tracking | 1100 | Building search passive decoy | | | 1000 | Evidence |
| 1200 | Lunch | 1200 | Lunch | 1200 | Lunch | | | 1200 | Lunch |
| 1300 | Track in urban area | 1300 | Obedience ATD | 1300 | Track in city enviomment | | | 1300 | Tracking X trails |
| 1500 | Obedience ATD | 1400 | Muzzle work Man in the middle | | | | | | |
| 1600 | Dismissal | 1600 | Dismissal | 1600 | Dismissal | | | 1600 | Dismissal |

BEAUTON - 0324

| | 164th K9 Training Troop Week 14 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | December 2 | | December 3 | | December 4 | | December 5 | December 6 |
| | Monday | | Tuesday | | Wednesday | | Thursday | Friday |
| | Watershed | | Kennel | | Kennel | | Consumers | Watershed |
| 830 | Tracking | 1500 | Rockyhill Vet | 900 | Legal Class | 1500 | Felony Stops | 830 Scenarios |
| | | | | | Major Fox | | | 4 scenarios |
| | | | | | | | | 1. Domestic |
| | | | | | | 1600 | Car Jacking scenario | 2. Dispondent male with |
| 1100 | Continue tracking | | | | | | | gun |
| | | | | | | | | 3. Missing person |
| | | | | | | | | 4. Vehicle found in Burg |
| | | | | | | | | |
| 1200 | Lunch | 1800 | Lunch | 1200 | Lunch | 1800 | Lunch | 1200 Lunch |
| | | | | | | | | |
| 1300 | Bitework work on break | 1900 | Obedience | | | | | |
| | and control | | | 1300 | Obeidence | 1900 | Night scout | 1400 Debrief |
| 1400 | NESPAC Final Recall | 2000 | Evidence | 1400 | Water hits | | | |
| | | | | | at watershed | 2100 | Debrief | |
| 1500 | Scout | | | | | | | |
| | | | | | | | | |
| 1600 | Dismissal | 2300 | Dismissal | 1600 | Dismissal | 2300 | Dismissal | 1600 Dismissal |

※ CONSUMER
WATCH
TRACK※

RFAI ITON - 0325

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 164th Training Troop Week 15 | | | | | |
| | December 9 | | December 10 | | December 11 | | December 12 | |
| | MON | | TUES | | WED | | THUR | |
| | Kennel | | Academy | | Academy | | Academy | |
| 1530 | Report Writing Class | 1530 | Graduation Rehersal | 1530 | Graduation Rehersal | 1000 | Graduation | |
| | | | | | | | | |
| | | | | | | | | |
| 1700 | In Service Class | 1700 | Continue | 1700 | Continue | | | |
| | | | | | | | | |
| 1730 | Demo Class | | | 1730 | | | | |
| | | | | | | | | |
| 1800 | Lunch | 1800 | Lunch | 1800 | Lunch | | | |
| | | | | | | | | |
| 1900 | Tracking in Meriden | 1900 | Obedience | 1900 | Obedience | | | |
| | | | | | | | | |
| 2000 | Continue tracking | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 2300 | Dismissal | 2300 | Dismissal | 2300 | Dismissal | | | |

EXHIBIT 3

Connecticut Department of Public Safety
Division of State Police   DPS-573-C

# CONNECTICUT STATE POLICE CANINE UNIT
## TRAINING LOG

| Handler: BEAUTON | K9: NERO | Weight: 81 lbs | Trainers: TFB, ECLAND BURNHAM | Date: 09/03/13 |
|---|---|---|---|---|
| Location: MERIDEN | Time: 08:30 / ___ out | Weather: CLEAR 74° LIKE, NO WIND | Temp: 74° | |

(N/I=Needs Improvement)

### I. Obedience

| | Good | OK | N/I |
|---|---|---|---|
| A. On leash | ☐ | ☐ | ☑ |
| B. Off leash | ☐ | ☐ | ☑ |
| C. Distance | ☐ | ☐ | ☑ |
| D. Hand only | ☐ | ☐ | ☑ |
| E. Voice only | ☐ | ☐ | ☑ |
| F. Tactical | ☐ | ☐ | ☑ |
| G. Gunfire | ☐ | ☐ | ☑ |

Comments:
OBEDIENCE W/ NO
DOG LEASH ONLY

### II. Obstacles

| | Good | OK | N/I |
|---|---|---|---|
| A. Jumping | ☐ | ☐ | ☑ |
| B. Climbing | ☐ | ☐ | ☑ |
| C. Crawling | ☐ | ☐ | ☑ |

Comments:

### III. Evidence Recovery

| | Good | OK | N/I |
|---|---|---|---|
| Search Pattern | ☐ | ☐ | ☑ |
| Alert | ☐ | ☐ | ☑ |

Comments:

### IV. Handler Protection

| | Good | OK | N/I |
|---|---|---|---|
| A. Static Agitation | ☐ | ☐ | ☑ |
| B. Break | ☐ | ☐ | ☑ |
| C. Pat Down | ☐ | ☐ | ☑ |
| D. Down Watch | ☐ | ☐ | ☑ |
| E. Re-assault | ☐ | ☐ | ☑ |
| F. Distance Hit | ☐ | ☐ | ☑ |
| G. Hit From Vehicle | ☐ | ☐ | ☑ |
| H. Handler Protection | ☐ | ☐ | ☑ |

### IV. Handler Protection

| | Good | OK | N/I |
|---|---|---|---|
| I. Re-call | ☐ | ☐ | ☑ |
| J. Box Search | ☐ | ☐ | ☑ |
| K. Scout | ☐ | ☐ | ☑ |
| L. Building Search | ☐ | ☐ | ☑ |

Comments:
EXPOSURE TO SLIPPERY
SURFACE DARK AREAS &
STAIRS AND FIRE ESCAPE

Use reverse side for detailed description

BEAUTON - 0228

Connecticut Department of Public Safety
Division of State Police    DPS-873-C

# CONNECTICUT STATE POLICE CANINE UNIT
## TRAINING LOG

| Handler: BEAUTON | K9: NERO | Weight: 83 /35 | Trainers: KLAND  BURNHAM | Date: 09/04/13 |
|---|---|---|---|---|
| Location: CHESHIRE | Time: 0830 in / 10/30 out | Weather: CLEAR | | Temp: 76° |

(N/I=Needs Improvement)

**I. Obedience**

| | Good | OK | N/I |
|---|---|---|---|
| A. On leash | ☐ | ☒ | ☐ |
| B. Off leash | ☐ | ☐ | ☑ |
| C. Distance | ☐ | ☐ | ☑ |
| D. Hand only | ☐ | ☐ | ☑ |
| E. Voice only | ☐ | ☐ | ☑ |
| F. Tactical | ☐ | ☐ | ☑ |
| G. Gunfire | ☐ | ☐ | ☑ |

Comments:

**II. Obstacles**

| | Good | OK | N/I |
|---|---|---|---|
| A. Jumping | ☐ | ☐ | ☑ |
| B. Climbing | ☐ | ☐ | ☑ |
| C. Crawling | ☐ | ☐ | ☑ |

Comments:

**III. Evidence Recovery**

| | Good | OK | N/I |
|---|---|---|---|
| Search Pattern | ☐ | ☐ | ☑ |
| Alert | ☐ | ☐ | ☑ |

Comments:

**IV. Handler Protection**

| | Good | OK | N/I |
|---|---|---|---|
| A. Static Agitation | ☐ | ☐ | ☑ |
| B. Break | ☐ | ☐ | ☑ |
| C. Pat Down | ☐ | ☐ | ☑ |
| D. Down Watch | ☐ | ☐ | ☑ |
| E. Re-assault | ☐ | ☐ | ☑ |
| F. Distance Hit | ☐ | ☐ | ☑ |
| G. Hit From Vehicle | ☐ | ☐ | ☑ |
| H. Handler Protection | ☐ | ☐ | ☑ |

**IV. Handler Protection**

| | Good | OK | N/I |
|---|---|---|---|
| I. Re-call | ☐ | ☐ | ☑ |
| J. Box Search | ☐ | ☐ | ☑ |
| K. Scout | ☐ | ☐ | ☑ |
| L. Building Search | ☐ | ☐ | ☑ |

Comments:
EXPOSURE TO BALL PLAY
ON SLIPPERY FLOORS
J DARK ROOMS J
HALLWAYS- SAT.

Use reverse side for detailed description

BEAUTON - 0229

Connecticut Department of Public Safety
Division of State Police    DPS-673-C

# CONNECTICUT STATE POLICE CANINE UNIT
## TRAINING LOG

| Handler: BEAUTON | K9: NERO | Weight: 83 lbs | Trainers: ECKLAND, BURNHAM | Date: 09/05/13 |
|---|---|---|---|---|
| Location: MIDDLETOWN | Time: 0830 in / 1430 out | Weather: CLEAR 71° | | Temp: |

(N/I=Needs Improvement)

### I. Obedience

|  | Good | OK | N/I |
|---|---|---|---|
| A. On leash | ☐ | ☒ | ☐ |
| B. Off leash | ☐ | ☐ | ☒ |
| C. Distance | ☒ | ☐ | ☒ |
| D. Hand only | ☐ | ☐ | ☒ |
| E. Voice only | ☐ | ☐ | ☒ |
| F. Tactical | ☐ | ☐ | ☒ |
| G. Gunfire | ☐ | ☐ | ☒ |

Comments:
SIT, DOWN, HEEL, STAY
K9 EXPOSED TO WATER
PERFORMED WATER
EXPOSURE TO STANDARD

### II. Obstacles

|  | Good | OK | N/I |
|---|---|---|---|
| A. Jumping | ☐ | ☐ | ☒ |
| B. Climbing | ☐ | ☐ | ☒ |
| C. Crawling | ☐ | ☐ | ☒ |

Comments:

### III. Evidence Recovery

|  | Good | OK | N/I |
|---|---|---|---|
| Search Pattern | ☐ | ☐ | ☒ |
| Alert | ☐ | ☐ | ☒ |

Comments:

### IV. Handler Protection

|  | Good | OK | N/I |
|---|---|---|---|
| A. Static Agitation | ☐ | ☐ | ☒ |
| B. Break | ☐ | ☐ | ☒ |
| C. Pat Down | ☐ | ☐ | ☒ |
| D. Down Watch | ☐ | ☐ | ☒ |
| E. Re-assault | ☐ | ☐ | ☒ |
| F. Distance Hit | ☐ | ☐ | ☒ |
| G. Hit From Vehicle | ☐ | ☐ | ☒ |
| H. Handler Protection | ☐ | ☐ | ☒ |

### IV. Handler Protection

|  | Good | OK | N/I |
|---|---|---|---|
| I. Re-call | ☐ | ☐ | ☒ |
| J. Box Search | ☐ | ☐ | ☒ |
| K. Scout | ☐ | ☐ | ☒ |
| L. Building Search | ☐ | ☐ | ☒ |

Comments:
6 35-40 M TRACKS
STRAIGHT LINE W/
SCUFFS EVERY 2-4M
PERFORMED SAT.

Use reverse side for detailed description

BEAUTON - 0230

Connecticut Department of Public Safety
Division of State Police
DPS-876-C

# CONNECTICUT STATE POLICE CANINE UNIT
## TRACKING LOG

Handler: BEAUTON | K9: NERO | Date: 06/06/13 | Time: 10:30
Location: MIDDLETOWN | Length: 25-35 YARDS feet, yards, miles | Age: 10-30-60 SEC seconds, minutes, hours
Terrain: TREE LINE | Weather: CLEAR | Temp: 72°
Tracklayer: BERNALDO BY SELF | Scent Article: NONE | Wind: CALM SLIGHT medium, strong, gusty
Trainers: TFC. BURNHAM | Track observed by: SAME Trainer's name if any

Diagram:                    Training ☒  Actual Use ☐

Wind direction



Legend:
Tracklayer M/B    K9 Team X    Start S    Finish X

Time spent on track: 20-60 sec | Subject located (Yes) No | How ID was made: TOOK BALL

Comments: K9 WAS INTICED W/ BALL AND VERBAL TEASING
SHORT TIME DELAY, K9 TRACKED SCRAPS LEFT BY TRACK
LAYER, AND TRACKED TO TRACK LAYERS LOCATION

BEAUTON - 0231

Connecticut Department of Public Safety
Division of State Police    DPS-873-C

# CONNECTICUT STATE POLICE CANINE UNIT
## TRAINING LOG

| Handler: BEAUTON | K9: NERO | Weight: 83 lbs | Trainers: TFC ECKLAND, BURNHAM DEFEO, HAYES | Date: 09/06/13 |
| Location: MIDDLETOWN | Time: 0830 in / out | Weather: CLEAR SUNNY | Temp: 66° |

(N/I=Needs Improvement)

### I. Obedience

| | Good | OK | N/I |
|---|---|---|---|
| A. On leash | | ☒ | ☐ |

BROKE POSITION

| | Good | OK | N/I |
|---|---|---|---|
| B. Off leash | ☐ | ☐ | ☒ |
| C. Distance | ☐ | ☒ | ☐ |

BROKE POSITION

| | | | |
|---|---|---|---|
| D. Hand only | ☐ | ☐ | ☒ |
| E. Voice only | ☐ | ☐ | ☒ |
| F. Tactical | ☐ | ☐ | ☒ |
| G. Gunfire | ☐ | ☐ | ☒ |

Comments:
HEEL, STAY, SIT, DOWN

### II. Obstacles

| | Good | OK | N/I |
|---|---|---|---|
| A. Jumping | ☐ | ☐ | ☒ |
| B. Climbing | ☐ | ☐ | ☒ |
| C. Crawling | ☐ | ☐ | ☒ |

Comments:

### III. Evidence Recovery

| | Good | OK | N/I |
|---|---|---|---|
| Search Pattern | ☒ | ☐ | ☐ |
| Alert | ☐ | ☐ | ☒ |

Comments:
3 REPS W/BALL
6 REPS W/ LEATHER

### IV. Handler Protection

| | Good | OK | N/I |
|---|---|---|---|
| A. Static Agitation | ☐ | ☐ | ☒ |
| B. Break | ☐ | ☐ | ☒ |
| C. Pat Down | ☐ | ☐ | ☒ |
| D. Down Watch | ☐ | ☐ | ☒ |
| E. Re-assault | ☐ | ☐ | ☒ |
| F. Distance Hit | ☐ | ☐ | ☒ |
| G. Hit From Vehicle | ☐ | ☐ | ☒ |
| H. Handler Protection | ☐ | ☐ | ☒ |

### IV. Handler Protection

| | Good | OK | N/I |
|---|---|---|---|
| I. Re-call | ☐ | ☐ | ☒ |
| J. Box Search | ☐ | ☐ | ☒ |
| K. Scout | ☐ | ☐ | ☒ |
| L. Building Search | ☐ | ☐ | ☒ |

Comments:

Use reverse side for detailed description

BEAUTON - 0232

Connecticut Department of Public Safety
Division of State Police
DPS-876-C

# CONNECTICUT STATE POLICE CANINE UNIT
# TRACKING LOG

| | | | |
|---|---|---|---|
| Handler: BEAUTON | K9: NERO | Date: 09/06/13 | Time: 0930 |
| Location: MIDDLETOWN | Length: 40-50 YDS (feet, yards, miles) | | Age: 10, 30, 60, 60, 60 (seconds, minutes, hours) |
| Terrain: TREE LINE | Weather: CLEAR / SUNNY | | Temp: 60° |
| Tracklayer: BERNARDO | Scent Article: GAZE PAD | Wind: CALM - SLIGHT (Calm, slight, medium, strong, gusty) | |
| Trainers: TFC EKLAND | Track observed by: SAME (Trainer/talent/any) | | |

Diagram:                                          Training ☒   Actual Use ☐



Legend:                    B
   Tracklayer ———  K9 Team —X—   Start S   Finish X

| | | | |
|---|---|---|---|
| Time spent on track: 60s | Subject located (Yes) | No | How ID was made: TOOK BALL FROM B |

Comments: K-9 WAS INTICED BY BALL, AND WAS TAKEN
AWAY FROM SIGHT OF TRACKLAYER. TIME DELAY —
K-9 WAS SPUN AROUND AND WAS PRESENTED W/ SCENT
ARTICLE. K-9 GIVEN COMMAND TO FIND HIM. K-9
TRACKED TO TRACKLAYER.

Connecticut Department of Public Safety
Division of State Police    DPS-873-C

# CONNECTICUT STATE POLICE CANINE UNIT
## TRAINING LOG

| Handler: BEAUTON | K9: NERO | Weight: 82 | Trainers: TFC ECKLAND, TFC DEFEO | Date: 08/09/13 |
|---|---|---|---|---|

| Location: MERIDEN | Time: 0830 in / 1400 out | Weather: CLEAR SUNNY | Temp: 70 |
|---|---|---|---|

(N/I=Needs Improvement)

### I. Obedience

| | Good | OK | N/I |
|---|---|---|---|
| A. On leash | ☒ | ☐ | ☐ |
| HEEL, SIT, STAY, DOWN GOOD | | | |
| B. Off leash | ☐ | ☐ | ☒ |
| C. Distance | ☐ | ☒ | ☐ |
| D. Hand only | ☐ | ☐ | ☒ |
| E. Voice only | ☐ | ☐ | ☒ |
| F. Tactical | ☐ | ☐ | ☒ |
| G. Gunfire | ☐ | ☐ | ☒ |

Comments:
HEAT PLAYED A ROLL ON
NERO'S OBEDIENCE.
OVERALL OBEDIENCE NOT
BAD.

### II. Obstacles

| | Good | OK | N/I |
|---|---|---|---|
| A. Jumping | ☐ | ☐ | ☒ |
| B. Climbing | ☐ | ☐ | ☒ |
| C. Crawling | ☐ | ☐ | ☒ |

Comments:

### III. Evidence Recovery

| | Good | OK | N/I |
|---|---|---|---|
| Search Pattern | ☐ | ☐ | ☒ |
| Alert | ☐ | ☐ | ☒ |

Comments:
SHOWS NO INTEREST
IN SEARCH

### IV. Handler Protection

| | Good | OK | N/I |
|---|---|---|---|
| A. Static Agitation | ☐ | ☐ | ☒ |
| B. Break | ☐ | ☐ | ☒ |
| C. Pat Down | ☐ | ☐ | ☒ |
| D. Down Watch | ☐ | ☐ | ☒ |
| E. Re-assault | ☐ | ☐ | ☒ |
| F. Distance Hit | ☐ | ☐ | ☒ |
| G. Hit From Vehicle | ☐ | ☐ | ☒ |
| H. Handler Protection | ☐ | ☐ | ☒ |

### IV. Handler Protection

| | Good | OK | N/I |
|---|---|---|---|
| I. Re-call | ☐ | ☐ | ☒ |
| J. Box Search | ☐ | ☐ | ☒ |
| K. Scout | ☐ | ☐ | ☒ |
| L. Building Search | ☐ | ☐ | ☒ |

Comments:

BEAUTON - 0234

Connecticut Department of Public Safety
Division of State Police
DPS-876-C

# CONNECTICUT STATE POLICE CANINE UNIT
# TRACKING LOG

| Handler: BEAUTON | K9: NERO | Date: 09/04/13 | Time: 10:20 | |
|---|---|---|---|---|
| Location: MIDDLETOWN | | Length: 50 yds *feet, yards, miles* | | Age: 1:30 MIN *seconds, minutes, hours* 3 yrs no |
| Terrain: WOODED | | Weather: CLEAR, SUNNY | | Temp: 63° |
| Tracklayer: BRINK | | Scent Article: SCRAP | | Wind: *Calm, slight, medium, strong, gusty* N |
| Trainers: TFC. HAYES | | | Track observed by: SAME *Trainer's name if any* | |

Diagram:                                      Training ☒  Actual Use ☐



Legend:
Tracklayer △    K9 Team ☐    Start S    Finish X

| Time spent on track: | Subject located | Yes | No | How ID was made: |
|---|---|---|---|---|

Comments: AT THE BEGINNING OF EACH TRACK, K-9 NERO WAS
PLACED IN HARNESS & CAST OFF OF SCENT SCRAP. K-9
NERO TRACKED W/ HIS NOSE DOWN AND PULLED IN THE
DIRECTION OF THE TRACK LAYER W/ LITTLE TO NO CORRECTION
IT SHOULD BE NOTED THAT THE LAST TRACK WAS THE
LONGEST, AT APPROX. 50 YDS. W/ A 3 MIN DELAY.
K-9 NERO PULLED HARD W/ HIS NOSE DOWN & DID
NOT MISS THE TURN.

Connecticut Department of Public Safety
Division of State Police   DPS-873-C

# CONNECTICUT STATE POLICE CANINE UNIT
## TRAINING LOG

Handler: BEAUTON    K9: NERO    Weight: 83 lbs    Trainers: TFC. EGGLAND, DEFOOD, HAYES    Date: 09/10/13

Location: MIDDLETOWN    Time: 0830 in / 1430 out    Weather: CLEAR / RAIN / SUNNY    Temp: 70

(N/I=Needs Improvement)

## I. Obedience

|  | Good | OK | N/I |
|---|---|---|---|
| A. On leash | ☐ | ☒ | ☐ |

HEEL, SIT, DOWN, STAY, COME.

| B. Off leash | ☐ | ☐ | ☐ |

N/A

| C. Distance | ☐ | ☐ | ☐ |

N/A

| D. Hand only | ☐ | ☐ | ☐ |

N/A

| E. Voice only | ☐ | ☐ | ☐ |

N/A

| F. Tactical | ☐ | ☐ | ☐ |

N/A

| G. Gunfire | ☐ | ☐ | ☐ |

N/A

Comments:
OBEDIENCE IS IMPROVING
NERO IS STARTING TO
ANTICIPATE COMMANDS

## II. Obstacles

|  | Good | OK | N/I |
|---|---|---|---|
| A. Jumping | ☒ | ☐ | ☐ |

2FT 3FT WALLS   CAR
DOOR   NO ISSUES.

| B. Climbing | ☒ | ☐ | ☐ |

GOOD NO ISSUES.
NO APPREHENSIVENESS

| C. Crawling | ☒ | ☐ | ☐ |

SHOWED GOOD BALL DRIVE
→ WILLINGNESS TO DO

Comments:
ANYTHING FOR THE
BALL

## III. Evidence Recovery

|  | Good | OK | N/I |
|---|---|---|---|
| Search Pattern | ☐ | ☐ | ☒ |

WILL STILL ONLY RECOVER
HIS BALL.

| Alert | ☐ | ☐ | ☒ |

Comments:
NO INTREST FOR

## IV. Handler Protection

|  | Good | OK | N/I |
|---|---|---|---|
| A. Static Agitation | ☐ | ☐ | ☐ |
| B. Break | ☐ | ☐ | ☐ |
| C. Pat Down | ☐ | ☐ | ☐ |
| D. Down Watch | ☐ | ☐ | ☐ |
| E. Re-assault | ☐ | ☐ | ☐ |
| F. Distance Hit | ☐ | ☐ | ☐ |
| G. Hit From Vehicle | ☐ | ☐ | ☐ |
| H. Handler Protection | ☐ | ☐ | ☐ |

## IV. Handler Protection

|  | Good | OK | N/I |
|---|---|---|---|
| I. Re-call | ☐ | ☐ | ☐ |
| J. Box Search | ☐ | ☐ | ☐ |
| K. Scout | ☐ | ☐ | ☐ |
| L. Building Search | ☐ | ☐ | ☐ |

Comments:

BEAUTON - 0236

Connecticut Department of Public Safety
Division of State Police    DPS-673-C

# CONNECTICUT STATE POLICE CANINE UNIT
## TRAINING LOG

| Handler: BEAUTON | K9: NERO | Weight: 83 lbs | Trainers: TFC. HAYES | Date: 09/11/13 |
|---|---|---|---|---|
| Location: MIDDLETOWN | Time: 0830 in / out | Weather: CLEAR SUNNY, HUMID | Temp: 78°-91° |

(N/I=Needs Improvement)

**I. Obedience**

| | Good | OK | N/I |
|---|---|---|---|
| A. On leash | ☐ | ☐ | ☐ |
| B. Off leash | ☐ | ☐ | ☐ |
| C. Distance | ☐ | ☐ | ☐ |
| D. Hand only | ☐ | ☐ | ☐ |
| E. Voice only | ☐ | ☐ | ☐ |
| F. Tactical | ☐ | ☐ | ☐ |
| G. Gunfire | ☐ | ☐ | ☐ |

Comments:

**II. Obstacles**

| | Good | OK | N/I |
|---|---|---|---|
| A. Jumping | ☒ | ☐ | ☐ |
| B. Climbing | ☒ | ☐ | ☐ |
| C. Crawling | ☒ | ☐ | ☐ |

Comments:
NERO SHOWED NO
ISSUES W/ OBSTACLES
EVEN IN EXTREME HEAT
3 HUM.OTY

**III. Evidence Recovery**

| | Good | OK | N/I |
|---|---|---|---|
| Search Pattern | ☐ | ☒ | ☐ |
| Alert | ☐ | ☐ | ☒ |

NERO IS STARTING TO
SHOW SOME INTEREST IN
LEATHER

Comments:

**IV. Handler Protection**

| | Good | OK | N/I |
|---|---|---|---|
| A. Static Agitation | ☐ | ☐ | ☐ |
| B. Break | ☐ | ☐ | ☐ |
| C. Pat Down | ☐ | ☐ | ☐ |
| D. Down Watch | ☐ | ☐ | ☐ |
| E. Re-assault | ☐ | ☐ | ☐ |
| F. Distance Hit | ☐ | ☐ | ☐ |
| G. Hit From Vehicle | ☐ | ☐ | ☐ |
| H. Handler Protection | ☐ | ☐ | ☐ |

**V. Handler Protection**

| | Good | OK | N/I |
|---|---|---|---|
| I. Re-call | ☐ | ☐ | ☐ |
| J. Box Search | ☐ | ☐ | ☐ |
| K. Scout | ☐ | ☐ | ☐ |
| L. Building Search | ☐ | ☐ | ☐ |

Comments:

Use reverse side for detailed description

BEAUTON - 0237

Connecticut Department of Public Safety
Division of State Police
DPS-876-C

# CONNECTICUT STATE POLICE CANINE UNIT
# TRACKING LOG

Handler: BEAUTON |K9: NERO |Date: 09/11/13 |Time: 11:09 HRS

Location: MIDDLETOWN |Length: feet, yards, miles 5 YDS |Age: seconds, minutes, hours 2 MIN 15 MIN

Terrain: WOODED AREA |Weather: CLEAR, SUNNY |Temp: 85°

Tracklayer: CASTLE |Scent Article: SCRAP |Wind: Calm, slight, medium, strong, gusty SLIGHT

Trainers: TFC. HAYES |Track observed by: Trther's name if any SAME

Diagram:                          Training [X]  Actual Use []



Legend:
Tracklayer ———  K9 Team———  Start S   Finish X

Time spent on track: 3 MIN |Subject located (Yes)  No |How ID was made: N/A

Comments: NERO WAS PLACED IN HARNESS AT THE SCENT SCRAP.
NERO WAS CAST OFF OF SCENT SCRAP AND PULLED
RIGHT TO THE RIGHT TURN AND PULLED W/ HIS NOSE
DOWN RIGHT TO TRACK LAYER. (2 MIN DELAY)

NERO WAS PLACED IN HARNESS W/ A 15' LEAD.
NERO WAS CAST OFF SCENT SCRAP AND MISSED THE TURN.
NERO WAS CIRCLED AROUND AND PICKED BACK UP ON TRAIL.
NERO CIRCLED ONE MORE TIME BEFORE FINDING THE
TRACK LAYER. (5 MIN DELAY)

Connecticut Department of Public Safety
Division of State Police    DPS-873-C

# CONNECTICUT STATE POLICE CANINE UNIT
## TRAINING LOG

| Handler: BEAUTON | K9: NERO | Weight: 83 LBS | Trainers: TFC EDELAND/HAYES | Date: 09/12/13 |
|---|---|---|---|---|
| Location: EST HADDAM | Time: 0830 out | Weather: CLEAR / LOW OVER CAST | | Temp: 70° |

(N/I=Needs Improvement)

| I. Obedience | | | |
|---|---|---|---|
| | Good | OK | N/I |
| A. On leash | ☐ | ☒ | ☐ |
| HEEL, SIT, COME, STAY - | | | |
| B. Off leash | ☐ | ☐ | ☐ |
| N/A | | | |
| C. Distance | ☐ | ☐ | ☐ |
| N/A | | | |
| D. Hand only | ☐ | ☐ | ☐ |
| E. Voice only | ☐ | ☒ | ☐ |
| HEEL, SIT, DOWN | | | |
| F. Tactical | ☐ | ☐ | ☐ |
| N/A | | | |
| G. Gunfire | ☐ | ☐ | ☐ |
| N/A | | | |

Comments:
NERO WAS GIVEN
VOICE ONLY COMMANDS
FOR 1ST TIME PERFORMED
OKAY w/ MINOR
CORRECTIONS REQ.

| II. Obstacles | | | |
|---|---|---|---|
| | Good | OK | N/I |
| A. Jumping | ☐ | ☐ | ☐ |
| B. Climbing | ☐ | ☐ | ☐ |
| C. Crawling | ☐ | ☐ | ☐ |

Comments:

| III. Evidence Recovery | | | |
|---|---|---|---|
| | Good | OK | N/I |
| Search Pattern | ☒ | ☐ | ☐ |
| FOR BALL ONLY | | | |
| Alert | ☐ | ☐ | ☐ |

Comments:
STILL NOT MUCH
INTEREST IN LEATHER

| IV. Handler Protection | | | |
|---|---|---|---|
| | Good | OK | N/I |
| A. Static Agitation | ☐ | ☐ | ☐ |
| B. Break | ☐ | ☐ | ☐ |
| C. Pat Down | ☐ | ☐ | ☐ |
| D. Down Watch | ☐ | ☐ | ☐ |
| E. Re-assault | ☐ | ☐ | ☐ |
| F. Distance Hit | ☐ | ☐ | ☐ |
| G. Hit From Vehicle | ☐ | ☐ | ☐ |
| H. Handler Protection | ☐ | ☐ | ☐ |

| IV. Handler Protection | | | |
|---|---|---|---|
| | Good | OK | N/I |
| I. Re-call | ☐ | ☐ | ☐ |
| J. Box Search | ☐ | ☐ | ☐ |
| K. Scout | ☐ | ☐ | ☐ |
| L. Building Search | ☐ | ☐ | ☐ |

Comments:

Use reverse side for detailed description

BEAUTON - 0239

Connecticut Department of Public Safety
Division of State Police    DPS-875-C

# CONNECTICUT STATE POLICE CANINE UNIT
## TRAINING LOG

| Handler: BEAUTON | K9: NERO | Weight: 83/65 | Trainers: TK ECCLAND, DEFEAR HATS, BURNHAM | Date: 09/13/13 |
|---|---|---|---|---|
| Location: HURD STATE PARK CHAMPION | Time: 0900 in / out | Weather: CLEAR SUNNY | | Temp: 67° |

(N/I=Needs improvement)

| I. Obedience | Good | OK | N/I |
|---|---|---|---|
| A. On leash | ☒ | ☐ | ☐ |
| HEEL, SIT, COME, STAY DOWN | | | |
| B. Off leash | ☐ | ☐ | ☐ |
| C. Distance | ☐ | ☐ | ☐ |
| D. Hand only | ☐ | ☐ | ☐ |
| E. Voice only | ☐ | ☐ | ☐ |
| F. Tactical | ☐ | ☐ | ☐ |
| G. Gunfire | ☐ | ☐ | ☐ |

Comments:
PUT NERO IN MUZZLE
NO ISSUES. PLAYED
BALL IN MUZZLE, NO
ISSUES,

| II. Obstacles | Good | OK | N/I |
|---|---|---|---|
| A. Jumping | ☐ | ☐ | ☐ |
| B. Climbing | ☐ | ☐ | ☐ |
| C. Crawling | ☐ | ☐ | ☐ |

Comments:

| III. Evidence Recovery | Good | OK | N/I |
|---|---|---|---|
| Search Pattern | ☒ | ☐ | ☐ |
| LEATHER / PLASTIC | | | |
| Alert | ☐ | ☐ | ☒ |

Comments:

| IV. Handler Protection | Good | OK | N/I |
|---|---|---|---|
| A. Static Agitation | ☐ | ☐ | ☐ |
| B. Break | ☐ | ☐ | ☐ |
| C. Pat Down | ☐ | ☐ | ☐ |
| D. Down Watch | ☐ | ☐ | ☐ |
| E. Re-assault | ☐ | ☐ | ☐ |
| F. Distance Hit | ☐ | ☐ | ☐ |
| G. Hit From Vehicle | ☐ | ☐ | ☐ |
| H. Handler Protection | ☐ | ☐ | ☐ |

| V. Handler Protection | Good | OK | N/I |
|---|---|---|---|
| I. Re-call | ☐ | ☐ | ☐ |
| J. Box Search | ☐ | ☐ | ☐ |
| K. Scout | ☐ | ☐ | ☐ |
| L. Building Search | ☐ | ☐ | ☐ |

Comments:

Use reverse side for drawings

BEAUTON - 0240

Connecticut Department of Public Safety
Division of State Police
DPS-876-C

# CONNECTICUT STATE POLICE CANINE UNIT
## TRACKING LOG

| Handler: BEAUTON | K9: NERO | Date: 09/13/13 | Time: 10:30 |
|---|---|---|---|

| Location: E. HAMPTON | Length: 150 YRDS  (feet, yards, miles) | Age: 5-8 MIN  (seconds, minutes, hours) |
|---|---|---|

| Terrain: WOODED | Weather: CLEAR, SUNNY | Temp: 70° |
|---|---|---|

| Tracklayer: CASTLE | Scent Article: NOTE PAD | Wind: CALM-SLIGHT  (Calm, slight, medium, strong, gusty) |
|---|---|---|

| Trainers: | Track observed by: Trainer's name if any |
|---|---|

Diagram:  Training [X]  Actual Use [ ]



Wind direction

Legend:
Tracklayer ———    K9 Team———    Start S    Finish X

| Time spent on track: 10-15 | Subject located (Yes) No | How ID was made: N/A |
|---|---|---|

Comments: NERO WAS PLACED IN HARNESS AND CAST
OFF OF SCENT SCRAPE. NERO PULLED HARD W/ HIS
NOSE DOWN & HIT THE FIRST TURN AND THEN TO A
SCENT ARTICLE (NOTE PAD) NERO WAS THEN RE-CASTED
ON THE TRAIL & TRACKED TO CASTLE WHO WAS HIDING IN
FERNS

Connecticut Department of Public Safety
Division of State Police    DPS-873-C

# CONNECTICUT STATE POLICE CANINE UNIT
## TRAINING LOG

Handler: BEAUTON    K9: NERO    Weight: 83    Trainers: TFC CECYLNA, BURNHAM    Date: 09/17/15
Location: MIDDLETOWN    Time: 0830 / 1430 out    Weather: CLEAR / SUNNY    Temp: 58°
(N/I=Needs Improvement)

## I. Obedience
Good  OK  N/I
A. On leash ☐ ☐ ☐
B. Off leash ☐ ☐ ☐
C. Distance ☒ ☐ ☐
D. Hand only ☐ ☐ ☐
E. Voice only ☐ ☐ ☐
F. Tactical ☐ ☐ ☐
G. Gunfire ☐ ☐ ☐
Comments:

## II. Obstacles
Good  OK  N/I
A. Jumping ☐ ☐ ☐
B. Climbing ☐ ☐ ☐
C. Crawling ☐ ☐ ☐
Comments:

## III. Evidence Recovery
Good  OK  N/I
Search Pattern ☒ ☐ ☐
Alert ☐ ☒ ☐
Comments:
LEATHER, PLASTIC, METAL

## IV. Handler Protection
Good  OK  N/I
A. Static Agitation ☒ ☐ ☐
B. Break ☐ ☐ ☐
C. Pat Down ☐ ☐ ☐
D. Down Watch ☐ ☐ ☐
E. Re-assault ☐ ☐ ☐
F. Distance Hit ☐ ☐ ☐
G. Hit From Vehicle ☐ ☐ ☐
H. Handler Protection ☐ ☐ ☒

## IV. Handler Protection
Good  OK  N/I
I. Re-call ☐ ☐ ☐
J. Box Search ☐ ☐ ☐
K. Scout ☐ ☐ ☐
L. Building Search ☐ ☐ ☐
Comments:

Use reverse side for detailed description

BEAUTON - 0242

Connecticut Department of Public Safety
Division of State Police
DPS-876-C

# CONNECTICUT STATE POLICE CANINE UNIT
## TRACKING LOG

Handler: BEAUTON | K9: NERO | Date: 09/17/13 | Time: 10:30 HRS
Location: MIDDLETOWN | Length: 1/4 MILE (feet, yards, miles) | Age: 10 & 30 MIN (seconds, minutes, hours)
Terrain: WOODED AREA | Weather: CLEAR SUNNY | Temp: 53°
Tracklayer: COIT | Scent Article: TISSUE | Wind: SLIGHT - MED (calm, slight, medium, strong, gusty)
Trainers: TFC BURNHAM | Track observed by: SAME (Trainer's name if any)

Diagram:                                      Training [X]  Actual Use [ ]



Legend:
Tracklayer ——— K9 Team——— Start S    Finish X

Time spent on track: 45 M | Subject located (Yes) No | How ID was made: N/A

Comments: FIRST TRACK WAS SHORT, WARM UP, APPROX 75 FEET. NERO WAS PLACED IN HARNESS & CAST OFF OF A SCRAPE. NERO TRACKED w/ HIS NOSE DOWN ALL THE WAY TO COIT.

SECOND TRACK WAS A 10 MIN DELAY. NERO WAS PLACED IN HARNESS & CAST OFF OF A SCRAPE. NERO PULLED DOWN THE TRAIL, NOSE DOWN, HITTING ON TISSUE PAPER & SCRAPES. NERO MISSED THE TURN AND TRACKED TOO FAR. HE GAVE NEGATIVES AFTER THE TURN, WHICH I WAS ABLE TO PICK UP ON. I BROUGHT HIM BACK TO THE LAST PLACE THAT I KNEW HE WAS ON AND RE-CAST HIM BY NOW

BEAUTON - 0243

Connecticut Department of Public Safety
Division of State Police   DPS-673-C

# CONNECTICUT STATE POLICE CANINE UNIT
## TRAINING LOG

| Handler: BEAUTON | K9: NERO | Weight: 83 | Trainers: TFC ECKLAND, BURNHAM UNGUS DEFEORI | Date: 09/18/13 |
|---|---|---|---|---|

| Location: E. HARTFORD | Time: 0830 in / 1430 out | Weather: CLEAR, SUNNY | Temp: 67° |
|---|---|---|---|

(N/I=Needs Improvement)

| I. Obedience | Good | OK | N/I |
|---|---|---|---|
| A. On leash | ☒ | ☐ | ☐ |
| HEEL, STAY, S.T, COME, DOWN | | | |
| B. Off leash | ☐ | ☐ | ☐ |
| N/A | | | |
| C. Distance | ☐ | ☒ | ☐ |
| SOME CORRECTIONS NEEDED | | | |
| D. Hand only | ☐ | ☒ | ☐ |
| SOME CORRECTIONS NEEDED | | | |
| E. Voice only | ☒ | ☐ | ☐ |
| F. Tactical | ☐ | ☐ | ☐ |
| N/A | | | |
| G. Gunfire | ☐ | ☐ | ☐ |
| N/A | | | |

Comments:

| II. Obstacles | Good | OK | N/I |
|---|---|---|---|
| A. Jumping | ☐ | ☐ | ☐ |
| B. Climbing | ☐ | ☐ | ☐ |
| C. Crawling | ☐ | ☐ | ☐ |

Comments:

| III. Evidence Recovery | Good | OK | N/I |
|---|---|---|---|
| Search Pattern | ☐ | ☒ | ☐ |
| LEATHER, PLASTIC, METAL | | | |
| Alert | ☐ | ☒ | ☐ |
| ALERTS AT THE DOWN ON COMMAND | | | |

Comments:

| IV. Handler Protection | Good | OK | N/I |
|---|---|---|---|
| A. Static Agitation | ☒ | ☐ | ☐ |
| B. Break | ☐ | ☐ | ☐ |
| N/A | | | |
| C. Pat Down | ☐ | ☐ | ☐ |
| N/A | | | |
| D. Down Watch | ☐ | ☐ | ☐ |
| N/A | | | |
| E. Re-assault | ☐ | ☐ | ☐ |
| N/A | | | |
| F. Distance Hit | ☐ | ☐ | ☐ |
| N/A | | | |
| G. Hit From Vehicle | ☐ | ☐ | ☐ |
| N/A | | | |
| H. Handler Protection | ☐ | ☐ | ☐ |
| N/A | | | |

| IV. Handler Protection | Good | OK | N/I |
|---|---|---|---|
| I. Re-call | ☐ | ☐ | ☐ |
| J. Box Search | ☐ | ☐ | ☐ |
| K. Scout | ☐ | ☐ | ☐ |
| L. Building Search | ☐ | ☐ | ☐ |

Comments:

Use reverse side for detailed description
of exercises completed on this date

BEAUTON - 0244

Connecticut Department of Public Safety
Division of State Police    DPS-873-C

# CONNECTICUT STATE POLICE CANINE UNIT
## TRAINING LOG

| Handler: Beauton | K9: Nero | Weight: 83 lbs | Trainers: Frecklund, Peters, Hayes | Date: 09/15/13 |
| Location: East Hartford | Time: 0800 in / 1430 out | Weather: Clear, Sunny | | Temp: 68° |

(N/I=Needs Improvement)

## I. Obedience

|  | Good | OK | N/I |
|---|---|---|---|
| A. On leash | ☒ | ☐ | ☐ |
| B. Off leash | ☐ N/A | ☐ | ☐ |
| C. Distance | ☒ | ☐ | ☐ |
| D. Hand only | ☒ | ☐ | ☐ |
| E. Voice only | ☒ | ☐ | ☐ |
| F. Tactical | ☐ N/A | ☐ | ☐ |
| G. Gunfire | ☐ N/A | ☐ | ☐ |

Comments:
HEEL, SIT, STAY, COME,
DOWN

## II. Obstacles

|  | Good | OK | N/I |
|---|---|---|---|
| A. Jumping | ☐ | ☐ | ☐ |
| B. Climbing | ☐ | ☐ | ☐ |
| C. Crawling | ☐ | ☐ | ☐ |

Comments:

## III. Evidence Recovery

|  | Good | OK | N/I |
|---|---|---|---|
| Search Pattern | ☒ | ☐ | ☐ |
| | LEATHER, PLASTIC, METAL | | |
| Alert | ☐ | ☒ | ☐ |
| | DOWN | | |

Comments:
ITEMS WERE THROWN
IN AN OPEN FIELD

## IV. Handler Protection

|  | Good | OK | N/I |
|---|---|---|---|
| A. Static Agitation | ☒ | ☐ | ☐ |
| B. Break | ☐ N/A | ☐ | ☐ |
| C. Pat Down | ☐ N/A | ☐ | ☐ |
| D. Down Watch | ☐ N/A | ☐ | ☐ |
| E. Re-assault | ☐ N/A | ☐ | ☐ |
| F. Distance Hit | ☐ N/A | ☐ | ☐ |
| G. Hit From Vehicle | ☐ N/A | ☐ | ☐ |
| H. Handler Protection | ☐ N/A | ☐ | ☐ |

## IV. Handler Protection

|  | Good | OK | N/I |
|---|---|---|---|
| I. Re-call | ☐ | ☐ | ☐ |
| J. Box Search | ☐ | ☐ | ☐ |
| K. Scout | ☐ | ☐ | ☐ |
| L. Building Search | ☐ | ☐ | ☐ |

Comments:

Use reverse side for detailed description
of exercises completed on this date

BEAUTON - 0245

Connecticut Department of Public Safety
Division of State Police
DPS-876-C

# CONNECTICUT STATE POLICE CANINE UNIT
## TRACKING LOG

| Handler: BEAUTON | K9: NERO | Date: 09/20/13 | Time: 10:00 HRS |
|---|---|---|---|

Location: HURD STATE PARK | Length: 225 YRDS 140 YDS (feet, yards, miles) | Age: 5 MIN, 15 MIN (seconds, minutes, hours)

Terrain: WOODED AREA | Weather: CLEAR, SUNNY | Temp: 62°

Tracklayer: COIT | Scent Article: TISSUE | Wind: CALM - SLIGHT (Calm, slight, medium, strong, gusty)

Trainers: TFC BURNHAM, ECKLAND | Track observed by: SAME (Trainer's name if any)

Diagram:                    Training ☑  Actual Use ☐



Legend:
Tracklayer ———  K9 Team———  Start S    Finish X

Time spent on track: 10 MIN | Subject located: Yes | No | How ID was made: SIT

Comments: NERO WAS PLACED IN HARNESS AT THE BEGINNING OF EACH TRACK. NERO WAS CAST OFF OF A SCRAPE W/ A SMALL PIECE OF TISSUE PAPER AS A SCENT ARTICLE. NERO PICKED UP THE TRAIL W/ LITTLE TO NO ISSUES. NERO PULLED HARD WHEN ON THE TRAIL. NERO CIRCLED WHEN OFF, AND QUICKLY GOT BACK ON AND PULLED TO THE TRACK LAYER. NERO WAS GIVEN THE SIT COMMAND WHEN HE FOUND THE TRACK LAYER, AND WHEN HE DID SO, HE WAS REWARDED W/ HIS BALL.

Connecticut Department of Public Safety
Division of State Police    DPS-273-C

# CONNECTICUT STATE POLICE CANINE UNIT
## TRAINING LOG

| Handler: BEAUTON | K9: NERO | Weight: 83 lbs | Trainers: TEC-EKLUND, DEFEAO, HAYES | Date: 09/23/13 |
|---|---|---|---|---|
| Location: MIDDLETOWN | Time: 0830 in / 1430 out | Weather: CLEAR, SUNNY | | Temp: 68° |

(N/I=Needs Improvement)

| I. Obedience | Good | OK | N/I |
|---|---|---|---|
| A. On leash | ☐ | ☒ | ☐ |
| B. Off leash | ☐ | ☒ | ☐ |
| C. Distance | ☒ | ☐ | ☐ |
| D. Hand only | ☒ | ☐ | ☐ |
| E. Voice only | ☒ | ☐ | ☐ |
| F. Tactical | ☐ N/A | ☐ | ☐ |
| G. Gunfire | ☐ N/A | ☐ | ☐ |

Comments: INTRO TO FIG. 7 FOR 1ST 3 REPS. NOT BAD.

| II. Obstacles | Good | OK | N/I |
|---|---|---|---|
| A. Jumping | ☒ | ☐ | ☐ |
| B. Climbing | ☒ | ☐ | ☐ |
| C. Crawling | ☒ | ☐ | ☐ |

Comments: OBSTICLE COURSE PERFORMED ON LEASH. NO ISSUES.

| III. Evidence Recovery | Good | OK | N/I |
|---|---|---|---|
| Search Pattern | ☐ | ☒ | ☐ |
| Alert | ☐ | ☐ | ☒ |
| LEATHER, PLASTIC, METAL | | | |

Comments: GOOD SEARCH PATTERN, ALERTS ON COMMAND ONLY

| IV. Handler Protection | Good | OK | N/I |
|---|---|---|---|
| A. Static Agitation | ☒ | ☐ | ☐ |
| B. Break | ☐ | ☐ | ☐ |
| C. Pat Down | ☐ | ☐ | ☐ |
| D. Down Watch | ☐ | ☐ | ☐ |
| E. Re-assault | ☐ | ☐ | ☐ |
| F. Distance Hit | ☒ | ☐ | ☐ |
| G. Hit From Vehicle | ☐ | ☐ | ☐ |
| H. Handler Protection | ☐ | ☐ | ☐ |

| IV. Handler Protection | Good | OK | N/I |
|---|---|---|---|
| I. Re-call | ☐ | ☐ | ☐ |
| J. Box Search | ☐ | ☐ | ☐ |
| K. Scout | ☐ | ☐ | ☐ |
| L. Building Search | ☐ | ☐ | ☐ |

Comments:

Use reverse side for detailed description of exercises completed on this date

BEAUTON - 0247

Connecticut Department of Public Safety
Division of State Police    DPS-873-C

# CONNECTICUT STATE POLICE CANINE UNIT
## TRAINING LOG

| Handler: BEAUTON | K9: NERO | Weight: 88 lbs | Trainers: TFC BRUNO DSPEAD, HAYES | Date: 03/24/13 |
|---|---|---|---|---|
| Location: MIDDLETOWN | Time: 0830 in / 1530 out | Weather: CLEAR, SUNNY | | Temp: 60° |

(N/I=Needs Improvement)

### I. Obedience

| | Good | OK | N/I |
|---|---|---|---|
| A. On leash | ☒ | ☐ | ☐ |
| B. Off leash | ☐ | ☒ | ☐ |
| C. Distance | ☐ | ☒ | ☐ |
| D. Hand only | ☐ | ☒ | ☐ |
| E. Voice only | ☐ | ☒ | ☐ |
| F. Tactical | ☐ | ☒ | ☐ |
| G. Gunfire N/A | ☐ | ☐ | ☐ |

Comments:
FIGURE 7 / TACTICAL

### II. Obstacles

| | Good | OK | N/I |
|---|---|---|---|
| A. Jumping | ☒ | ☐ | ☐ |
| B. Climbing | ☒ | ☐ | ☐ |
| C. Crawling | ☒ | ☐ | ☐ |

Comments:
OBSTACLES @ WATERSHED

### III. Evidence Recovery

| | Good | OK | N/I |
|---|---|---|---|
| Search Pattern | ☒ | ☐ | ☐ |
| LEATHER, PLASTIC, METAL | | | |
| Alert | ☐ | ☐ | ☒ |

Comments:

### IV. Handler Protection

| | Good | OK | N/I |
|---|---|---|---|
| A. Static Agitation | ☐ | ☐ | ☐ |
| B. Break | ☐ | ☐ | ☐ |
| C. Pat Down | ☐ | ☐ | ☐ |
| D. Down Watch | ☐ | ☐ | ☐ |
| E. Re-assault | ☐ | ☐ | ☐ |
| F. Distance Hit | ☐ | ☐ | ☐ |
| G. Hit From Vehicle | ☐ | ☐ | ☐ |
| H. Handler Protection | ☐ | ☐ | ☐ |

### IV. Handler Protection

| | Good | OK | N/I |
|---|---|---|---|
| I. Re-call | ☐ | ☐ | ☐ |
| J. Box Search | ☐ | ☐ | ☐ |
| K. Scout | ☐ | ☐ | ☐ |
| L. Building Search | ☐ | ☐ | ☐ |

Comments:

Use reverse side for detailed description
of exercises completed on this date

BEAUTON - 0248

Connecticut Department of Public Safety
Division of State Police
DPS-876-C

# CONNECTICUT STATE POLICE CANINE UNIT
## TRACKING LOG

| | | | | |
|---|---|---|---|---|
| Handler: BEAUTON | K9: NERO | Date: 09/24/13 | Time: 14:00 HRS | |
| Location: MIDDLETOWN | Length: 200 m (feet, yards, miles) | | Age: 10-20 MIN (seconds, minutes, hours) | |
| Terrain: WOODED | Weather: CLEAR/SUNNY | | Temp: 60° | |
| Tracklayer: COTT | Scent Article: SWEATSHIRT | Wind: SLIGHT (calm, slight, medium, strong, gusty) | | |
| Trainers: | Track observed by: Trainer's name if any | | | |

Diagram:                          Training ☒  Actual Use ☐



Legend:
Tracklayer ———  K9 Team———  Start S   Finish X

| | | | |
|---|---|---|---|
| Time spent on track: 10 M | Subject located: (Yes) No | How ID was made: SIT | |

Comments: NERO WAS PLACED IN HARNESS AT START OF TRACK. NERO WAS CAST OFF OF SCENT ARTICLE (SWEATSHIRT) AND BEGAN TO TRACK. NERO CIRCLED A LITTLE AT EACH TURN, BUT FOUND THE TRACK LAYER. NERO WAS GIVEN THE "SIT" COMMAND AND WHEN HE DID SO, HE WAS REWARDED W/ HIS BALL.

THE SECOND TRACK WAS CONDUCTED IN THE SAME MANOR, W/ A 20 MIN TIME DELAY. NERO PULLED HARD ON THE TRAIL & HIT THE TURNS W/ NO ISSUES.

BEAUTON - 0249

Connecticut Department of Public Safety
Division of State Police    DPS-873-C

# CONNECTICUT STATE POLICE CANINE UNIT
## TRAINING LOG

| Handler: BEAUTON | K9: NERO | Weight: 83 lbs | Trainers: TFC EKLUND, BURNHAM, HAYES, DEECAS | Date: 09/25/13 |
|---|---|---|---|---|
| Location: MANSFIELD | Time: 0830 / out | | Weather: CLEAR, SUNNY | Temp: 510 |

(N/I=Needs Improvement)

### I. Obedience

| | Good | OK | N/I |
|---|---|---|---|
| A. On leash | ☐ | ☒ | ☐ |
| B. Off leash | ☐ | ☒ | ☐ |
| C. Distance | ☐ | ☒ | ☐ |
| D. Hand only | ☐ | ☒ | ☐ |
| E. Voice only | ☐ | ☐ | ☒ |
| F. Tactical | ☐ | ☐ | ☐ |
| G. Gunfire | ☐ | ☐ | ☐ |

Comments:
HEEL, COME, SIT, STAY
DOWN    CIRCLE AROUND
IN THE DOWN

### II. Obstacles

| | Good | OK | N/I |
|---|---|---|---|
| A. Jumping | ☐ | ☐ | ☐ |
| B. Climbing | ☐ | ☐ | ☐ |
| C. Crawling | ☐ | ☐ | ☐ |

Comments:

### III. Evidence Recovery

| | Good | OK | N/I |
|---|---|---|---|
| Search Pattern | ☒ | ☐ | ☐ |
| LEATHER, PLASTIC, METAL | | | |
| Alert | ☐ | ☒ | ☐ |
| SIT | | | |

Comments:

### IV. Handler Protection

| | Good | OK | N/I |
|---|---|---|---|
| A. Static Agitation | ☒ | ☐ | ☐ |
| B. Break | ☐ | ☐ | ☐ |
| C. Pat Down | ☐ | ☐ | ☐ |
| D. Down Watch | ☐ | ☐ | ☐ |
| E. Re-assault | ☐ | ☐ | ☐ |
| F. Distance Hit | ☐ | ☐ | ☐ |
| G. Hit From Vehicle | ☐ | ☐ | ☐ |
| H. Handler Protection | ☐ | ☐ | ☐ |

### IV. Handler Protection

| | Good | OK | N/I |
|---|---|---|---|
| I. Re-call | ☐ | ☐ | ☐ |
| J. Box Search | ☐ | ☐ | ☐ |
| K. Scout | ☐ | ☐ | ☐ |
| L. Building Search | ☐ | ☐ | ☐ |

Comments:

Use reverse side for detailed description
of exercises completed on this date

BEAUTON - 0250

Connecticut Department of Public Safety
Division of State Police    DPS-873-C

# CONNECTICUT STATE POLICE CANINE UNIT
## TRAINING LOG

| Handler: BEAUTON | K9: NERO | Weight: 83 lbs | Trainers: TFC GELUND, BURNHAM HAYES, DEFEED | Date: 09/06/13 |
|---|---|---|---|---|
| Location: COLCHESTER (N/I=Needs Improvement) | Time: 0830 in / 1430 out | | Weather: CLEAR / LOW OVERCAST | Temp: 58° |

## I. Obedience

| | Good | OK | N/I |
|---|---|---|---|
| A. On leash | ☐ | ☑ | ☐ |
| B. Off leash | ☐ | ☑ | ☐ |
| C. Distance | ☐ | ☑ | ☐ |
| D. Hand only | ☐ | ☐ | ☑ |
| E. Voice only | ☐ | ☐ | ☑ |
| F. Tactical | ☐ | ☑ | ☐ |
| G. Gunfire N/A | ☐ | ☐ | ☐ |

Comments:
FIG 7, TACTICAL
DISTANCE

## II. Obstacles

| | Good | OK | N/I |
|---|---|---|---|
| A. Jumping | ☐ | ☐ | ☐ |
| B. Climbing | ☐ | ☐ | ☐ |
| C. Crawling | ☐ | ☐ | ☐ |

Comments:

## III. Evidence Recovery

| | Good | OK | N/I |
|---|---|---|---|
| Search Pattern | ☑ | ☐ | ☐ |
| PLASTIC/METAL SCRAPER | | | |
| Alert | ☐ | ☐ | ☑ |

Comments:

## IV. Handler Protection

| | Good | OK | N/I |
|---|---|---|---|
| A. Static Agitation | ☐ | ☐ | ☐ |
| B. Break | ☐ | ☐ | ☐ |
| C. Pat Down | ☐ | ☐ | ☐ |
| D. Down Watch | ☐ | ☐ | ☐ |
| E. Re-assault | ☐ | ☐ | ☐ |
| F. Distance Hit | ☐ | ☑ | ☐ |
| G. Hit From Vehicle | ☐ | ☐ | ☐ |
| H. Handler Protection | ☐ | ☐ | ☐ |

## IV. Handler Protection

| | Good | OK | N/I |
|---|---|---|---|
| I. Re-call | ☐ | ☐ | ☐ |
| J. Box Search | ☐ | ☐ | ☐ |
| K. Scout | ☐ | ☐ | ☐ |
| L. Building Search | ☐ | ☐ | ☐ |

Comments:

Use reverse side for detailed description
of exercises completed on this date

BEAUTON - 0251

Connecticut Department of Public Safety
Division of State Police
DPS-876-C

# CONNECTICUT STATE POLICE CANINE UNIT
## TRACKING LOG

| | | | |
|---|---|---|---|
| Handler: BEAUTON | K9: NERO | Date: 03/26/13 | Time: 10:25 HRS |
| Location: COLCHESTER | Length: _feet, yards, miles_ | | Age: 20 MIN _seconds, minutes, hours_ |
| Terrain: WOODED | Weather: CLEAR / LOW OVERCAST | | Temp: 58° |
| Tracklayer: COIT | Scent Article: SHIRT SCRAP | Wind: SLIGHT _Calm, slight, medium, strong, gusty_ |
| Trainers: TFC GRUND, BURNHAM | Track observed by: _Trainer's name if any_ N/A | | |

Diagram:                                    Training ☒  Actual Use ☐



Legend:
Tracklayer ————    K9 Team ————    Start S    Finish X

| Time spent on track: | Subject located    Yes    No | How ID was made: |
|---|---|---|

Comments: NERO WAS PLACED IN HARNESS AT BOTH STARTING POINTS. NERO WAS CAST OFF OF A SCRAP d SCENT ARTICLE AND GIVEN THE COMMAND "FIND HIM". NERO TRACKED TO THE LOCATION OF THE TRACK LAYER W/ NO ISSUES.

Connecticut Department of Public Safety
Division of State Police   DPS-873-C

# CONNECTICUT STATE POLICE CANINE UNIT
## TRAINING LOG

| Handler: BEAUTON | K9: NERO | Weight: 83 lbs | Trainers: TICKFLUND, DEEDS, HAYES | Date: 07/07/13 |
|---|---|---|---|---|
| Location: E. HARTFORD | Time: 0830 in / 1500 out | Weather: LOW OVER CAST | | Temp: 57° |

(N/I=Needs Improvement)

**I. Obedience**

| | Good | OK | N/I |
|---|---|---|---|
| A. On leash | ☑ | ☐ | ☐ |
| B. Off leash | ☐ | ☒ | ☐ |
| C. Distance | ☐ | ☒ | ☐ |
| D. Hand only | ☐ | ☒ | ☐ |
| E. Voice only | ☒ | ☐ | ☐ |
| F. Tactical | ☐ | ☒ | ☐ |
| G. Gunfire | ☐ | ☐ | ☐ N/A |

Comments:
FIGURE 7, TAC., LONG
DISTANCE.

**II. Obstacles**

| | Good | OK | N/I |
|---|---|---|---|
| A. Jumping | ☐ | ☐ | ☐ |
| B. Climbing | ☐ | ☐ | ☐ |
| C. Crawling | ☐ | ☐ | ☐ |

Comments:

**III. Evidence Recovery**

| | Good | OK | N/I |
|---|---|---|---|
| Search Pattern | ☐ | ☐ | ☐ |
| Alert | ☐ | ☐ | ☐ |

Comments:

**IV. Handler Protection**

| | Good | OK | N/I |
|---|---|---|---|
| A. Static Agitation | ☐ | ☐ | ☐ |
| B. Break | ☐ | ☐ | ☐ |
| C. Pat Down | ☐ | ☒ | ☐ |
| | INTRO TO PAT DOWN | | |
| D. Down Watch | ☐ | ☐ | ☐ |
| E. Re-assault | ☐ | ☐ | ☐ |
| F. Distance Hit | ☒ | ☐ | ☐ |
| G. Hit From Vehicle | ☐ | ☐ | ☐ |
| H. Handler Protection | ☐ | ☐ | ☐ |

**IV. Handler Protection**

| | Good | OK | N/I |
|---|---|---|---|
| I. Re-call | ☐ | ☐ | ☒ |
| | NEEDED LEASH TO BRING NERO AROUND BACK TO HEEL | | |
| J. Box Search | ☐ | ☐ | ☐ |
| K. Scout | ☐ | ☐ | ☐ |
| L. Building Search | ☐ | ☐ | ☐ |

Comments:
NERO WAS INTRO'D TO
HANDLER PROTECTION,
PAT DOWN, & RE-CALL.
NERO DAGINED &
STAYED W/ NO ISSUES.
NERO'S RE-CALL NEEDS
WORK. DURING RE-CALL
HE WAS FIXATED ON
THE HIDDEN SLEEVE

Use reverse side for detailed description
of exercises completed on this date

BEAUTON - 0253

Connecticut Department of Public Safety
Division of State Police   DPS-873-C

# CONNECTICUT STATE POLICE CANINE UNIT
## TRAINING LOG

| Handler: BEAUTON | K9: NERO | Weight: 83 lbs | Trainers: EKLUND HAYES BURNHAM DEFEO | Date: 09/30/13 |
|---|---|---|---|---|
| Location: MIDDLETOWN (N/I=Needs Improvement) | Time: 0830/ 1430 in out | Weather: SUNNY | | Temp: 64° |

| I. Obedience | | | |
|---|---|---|---|
| | Good | OK | N/I |
| A. On leash | ☐ | ☐ | ☐ |
| B. Off leash | ☐ | ☐ | ☐ |
| C. Distance | ☐ | ☐ | ☐ |
| D. Hand only | ☐ | ☐ | ☐ |
| E. Voice only | ☐ | ☐ | ☐ |
| F. Tactical | ☐ | ☐ | ☐ |
| G. Gunfire | ☐ | ☐ | ☐ |

Comments:

| II. Obstacles | | | |
|---|---|---|---|
| | Good | OK | N/I |
| A. Jumping | ☒ | ☐ | ☐ |
| B. Climbing | ☒ | ☐ | ☐ |
| C. Crawling | ☒ | ☐ | ☐ |

Comments:
TWO REPETITIONS OF
THE "O" COURSE

| III. Evidence Recovery | | | |
|---|---|---|---|
| | Good | OK | N/I |
| Search Pattern | ☐ | ☐ | ☐ |
| Alert | ☐ | ☐ | ☐ |

Comments:

| IV. Handler Protection | | | |
|---|---|---|---|
| | Good | OK | N/I |
| A. Static Agitation | ☐ | ☐ | ☐ |
| B. Break | ☐ | ☐ | ☐ |
| C. Pat Down | ☐ | ☐ | ☐ |
| D. Down Watch | ☐ | ☐ | ☐ |
| E. Re-assault | ☐ | ☐ | ☐ |
| F. Distance Hit | ☐ | ☐ | ☐ |
| G. Hit From Vehicle | ☐ | ☐ | ☐ |
| H. Handler Protection | ☐ | ☐ | ☐ |

| IV. Handler Protection | | | |
|---|---|---|---|
| | Good | OK | N/I |
| I. Re-call | ☐ | ☐ | ☐ |
| J. Box Search | ☐ | ☐ | ☐ |
| K. Scout | ☐ | ☐ | ☐ |
| L. Building Search | ☐ | ☐ | ☐ |

Comments:

Use reverse side for detailed description
of exercises completed on this date

BEAUTON - 0254

Connecticut Department of Public Safety
Division of State Police
DPS-876-C

# CONNECTICUT STATE POLICE CANINE UNIT
# TRACKING LOG

| Handler: BEAUTON | K9: NERO | Date: 09/30/13 | Time: 12:20 hrs |
|---|---|---|---|
| Location: MIDDLETOWN | Length: feet, yards, miles 200 YRDS | | Age: 20 MIN seconds, minutes, hours |
| Terrain: WOODED | Weather: CLEAR, SUNNY | | Temp: 64° |
| Tracklayer: O'CONNER | Scent Article: A, B | Wind: Calm, slight, medium, strong, gusty | |
| Trainers: TFC BURNHAM; HAYES, DERMINA | | Track observed by: Trainer's named any N/A | |

Diagram:  Training ☒  Actual Use ☐



Legend:
Tracklayer ———— K9 Team ———— Start S   Finish X

| Time spent on track: 10:12 | Subject located  (Yes)   No | How ID was made: N/A |
|---|---|---|

Comments: NERO WAS PLACED IN HARNESS AT THE BEGINNING OF THE
TRACK. NERO WAS CAST OFF OF SCRAPE LEFT BY TRACK LAYER. TRACK
LAYER DOUBLE LAYED THE FIRST 15 YRS AND LAST 20 YRDS. NERO TRACKED
TO THE CROSSING AT THE ROAD AN CIRCLED. NERO THEN PICKED THE
TRAIL BACK UP. NERO HIT THE SECOND TURN W/ NO ISSUES.
NERO DID NOT SHOW ANY INTEREST IN EITHER TWO OF THE SCENT
ARTICLES: A) BANDANA, B) HAT. NERO PAST THE TRACK LAYER'S FINAL
POSITION, BUT QUICKLY TURNED AROUND AND TRACKED RIGHT TO THE
TRACK LAYER.

Connecticut Department of Public Safety
Division of State Police    DPS-873-C

# CONNECTICUT STATE POLICE CANINE UNIT
## TRAINING LOG

| Handler: BEAUTON | K9: NERO | Weight: 83 lbs | Trainers: TFC FEUND, BURNHAM | Date: ocт 10 /13 |
|---|---|---|---|---|
| Location: MERIDEN | Time: 0830/ 1430 in/out | | Weather: CLEAR, SUNNY | Temp: 71° |

(N/I=Needs Improvement)

## I. Obedience

|  | Good | OK | N/I |
|---|---|---|---|
| A. On leash | ☒ | ☐ | ☐ |
| HEEL, DOWN |  |  |  |
| B. Off leash | ☐ | ☐ | ☐ |
| N/A |  |  |  |
| C. Distance | ☐ | ☐ | ☐ |
| N/A |  |  |  |
| D. Hand only | ☐ | ☐ | ☐ |
| N/A |  |  |  |
| E. Voice only | ☐ | ☐ | ☐ |
| N/A |  |  |  |
| F. Tactical | ☐ | ☐ | ☐ |
| N/A |  |  |  |
| G. Gunfire | ☐ | ☐ | ☐ |
| N/A |  |  |  |

Comments:

## II. Obstacles

|  | Good | OK | N/I |
|---|---|---|---|
| A. Jumping | ☐ | ☐ | ☐ |
| B. Climbing | ☐ | ☐ | ☐ |
| C. Crawling | ☐ | ☐ | ☐ |

Comments:

## III. Evidence Recovery

|  | Good | OK | N/I |
|---|---|---|---|
| Search Pattern | ☐ | ☐ | ☐ |
| Alert | ☐ | ☐ | ☐ |

Comments:

## IV. Handler Protection

|  | Good | OK | N/I |
|---|---|---|---|
| A. Static Agitation | ☐ | ☐ | ☐ |
| B. Break | ☐ | ☐ | ☐ |
| C. Pat Down | ☐ | ☐ | ☐ |
| D. Down Watch | ☐ | ☐ | ☐ |
| E. Re-assault | ☐ | ☐ | ☐ |
| F. Distance Hit | ☐ | ☐ | ☐ |
| G. Hit From Vehicle | ☐ | ☐ | ☐ |
| H. Handler Protection | ☐ | ☐ | ☐ |

## IV. Handler Protection

|  | Good | OK | N/I |
|---|---|---|---|
| I. Re-call | ☐ | ☐ | ☐ |
| J. Box Search | ☐ | ☐ | ☐ |
| K. Scout | ☐ | ☐ | ☐ |
| L. Building Search | ☐ | ☐ | ☒ |
| INTRO TO BUILDING SEARCH |  |  |  |

Comments:

Use reverse side for detailed description of exercises completed on this date

BEAUTON - 0256

Connecticut Department of Public Safety
Division of State Police DPS-073-C

## CONNECTICUT STATE POLICE CANINE UNIT
## TRAINING LOG

| Handler: BEAUTON | K9: NERO | Weight: 83 lbs | Trainers: TFC BURNHAM, DEEGAN | Date: 10/02/13 |
| --- | --- | --- | --- | --- |
| Location: | Time: in / out | Weather: | | Temp: |

(N/I=Needs Improvement)

### I. Obedience

|  | Good | OK | N/I |
| --- | --- | --- | --- |
| A. On leash | | ☒ | |
| B. Off leash | | ☒ | |
| C. Distance | | ☒ | |
| D. Hand only | | ☒ | |
| E. Voice only | | ☒ | |
| F. Tactical N/A | | | |
| G. Gunfire N/A | | | |

Comments:

### II. Obstacles

|  | Good | OK | N/I |
| --- | --- | --- | --- |
| A. Jumping | | | |
| B. Climbing | | | |
| C. Crawling | | | |

Comments:

### III. Evidence Recovery

|  | Good | OK | N/I |
| --- | --- | --- | --- |
| Search Pattern | ☒ | | |
| Alert | | ☒ | |

Comments:
METAL (GUN)
1 HOUR 3 REPS. 5 MIN.
DELAY.

### IV. Handler Protection

|  | Good | OK | N/I |
| --- | --- | --- | --- |
| A. Static Agitation | | | |
| B. Break | | | |
| C. Pat Down | | | |
| D. Down Watch | | | |
| E. Re-assault | | | |
| F. Distance Hit | | | |
| G. Hit From Vehicle | | | |
| H. Handler Protection | | | |

### IV. Handler Protection

|  | Good | OK | N/I |
| --- | --- | --- | --- |
| I. Re-call | | | |
| J. Box Search | | | |
| K. Scout | | | |
| L. Building Search | | | |

Comments:

Use reverse side for detailed description of exercises completed on this date

BEAUTON - 0257

Connecticut Department of Public Safety
Division of State Police
DPS-876-C

# CONNECTICUT STATE POLICE CANINE UNIT
# TRACKING LOG

| Handler: BEAUTON | K9: NERO | Date: 10/02/13 | Time: 10:15 HRS |
|---|---|---|---|
| Location: E. LYME | Length: 50 rods, 75 yards, 7.5 rods feet, yards, miles | | Age: 10, 15, 5 MIN. seconds, minutes, hours |
| Terrain: URBAN | Weather: CLEAR, SUNNY | | Temp: 73° |
| Tracklayer: BLOOM | Scent Article: SCRAPE | Wind: CALM – SLIGHT Calm, slight, medium, strong, gusty | |
| Trainers: TFC. BURNAAM | Track observed by: SAME Trainer's name if any | | |

Diagram:                                          Training [X]   Actual Use [ ]



Legend:
Tracklayer ———  K9 Team———   Start S   Finish X

| Time spent on track: 3.5M | Subject located (Yes) No | How ID was made: SIT |
|---|---|---|

Comments: AT THE BEGINNING OF EACH TRACK, NERO WAS PLACED IN
HARNESS. CAST OFF OF A SCRAPE. NERO TRACKED & LOCATED
THE TRACK LAYER EACH TIME. THIS WAS NERO'S FIRST TIME
TRACKING IN AN URBAN ENVIROMENT.

BEAUTON - 0258

Connecticut Department of Public Safety
Division of State Police   DPS-873-C

# CONNECTICUT STATE POLICE CANINE UNIT
## TRAINING LOG

| Handler: BEAUTON | K9: NERO | Weight: 83 lbs | Trainers: TF GKUN?, HAYES | Date: 10/03/13 |
| Location: NIANTIC (N/I=Needs Improvement) | Time: 0830 in / 1130 out | Weather: CLEAR, SUNNY | | Temp: 68° |

### I. Obedience

| | Good | OK | N/I |
|---|---|---|---|
| A. On leash | ☒ | ☐ | ☐ |
| B. Off leash | ☐ | ☒ | ☐ |
| C. Distance | ☐ | ☒ | ☐ |
| D. Hand only | ☐ | ☒ | ☐ |
| E. Voice only | ☐ | ☒ | ☐ |
| F. Tactical | ☐ | ☒ | ☐ |
| G. Gunfire | ☐ N/A | ☐ | ☐ |

Comments:

### II. Obstacles

| | Good | OK | N/I |
|---|---|---|---|
| A. Jumping | ☐ N/A | ☐ | ☐ |
| B. Climbing | ☐ N/A | ☐ | ☐ |
| C. Crawling | ☐ N/A | ☐ | ☐ |

Comments: N/A

### III. Evidence Recovery

| | Good | OK | N/I |
|---|---|---|---|
| Search Pattern | ☒ | ☐ | ☐ |
| Alert | ☐ | ☒ | ☐ |

Comments:

### IV. Handler Protection

| | Good | OK | N/I |
|---|---|---|---|
| A. Static Agitation | ☐ | ☐ | ☐ |
| B. Break | ☐ | ☐ | ☐ |
| C. Pat Down | ☐ | ☐ | ☐ |
| D. Down Watch | ☐ | ☒ | ☐ |
| E. Re-assault | ☐ | ☐ | ☐ |
| F. Distance Hit | ☐ | ☐ | ☐ |
| G. Hit From Vehicle | ☐ | ☐ | ☐ |
| H. Handler Protection | ☐ | ☐ | ☐ |

### IV. Handler Protection

| | Good | OK | N/I |
|---|---|---|---|
| I. Re-call | ☐ | ☐ | ☐ |
| J. Box Search | ☐ | ☐ | ☐ |
| K. Scout | ☐ | ☐ | ☐ |
| L. Building Search | ☐ | ☒ | ☐ |

ALERT IS COMING ALONG

Comments:

Use reverse side for detailed description of exercises completed on this date

BEAUTON - 0259

Connecticut Department of Public Safety
Division of State Police    DPS-873-C

# CONNECTICUT STATE POLICE CANINE UNIT
## TRAINING LOG

| Handler: BEAUTON | K9: NERD | Weight: 83 lbs | Trainers: TFC HAYES, AUSTIN | Date: 10/04/13 |
| Location: MANSFIELD | Time: 0830 / 1436 out | Weather: LOW OVER CAST / RAIN | Temp: < 30 |

(N/I=Needs Improvement)

### I. Obedience

| | Good | OK | N/I |
|---|---|---|---|
| A. On leash | ☒ | ☐ | ☐ |
| B. Off leash | ☒ | ☐ | ☐ |
| C. Distance | ☐ | ☒ | ☐ |
| D. Hand only | ☐ | ☒ | ☐ |
| E. Voice only | ☐ | ☒ | ☐ |
| F. Tactical | ☐ | ☒ | ☐ |
| G. Gunfire | ☐ | ☐ | ☐ |

Comments:

### II. Obstacles

| | Good | OK | N/I |
|---|---|---|---|
| A. Jumping | ☐ | ☐ | ☐ |
| B. Climbing | ☐ | ☐ | ☐ |
| C. Crawling | ☐ | ☐ | ☐ |

Comments:

### III. Evidence Recovery

| | Good | OK | N/I |
|---|---|---|---|
| Search Pattern | ☒ | ☐ | ☐ |
| Alert | ☐ | ☒ | ☐ |

Comments:
LEATHER, METAL, PLASTIC

### IV. Handler Protection

| | Good | OK | N/I |
|---|---|---|---|
| A. Static Agitation | ☐ | ☐ | ☐ |
| B. Break | ☐ | ☐ | ☐ |
| C. Pat Down | ☐ | ☐ | ☐ |
| D. Down Watch | ☐ | ☐ | ☐ |
| E. Re-assault | ☐ | ☐ | ☐ |
| F. Distance Hit | ☐ | ☐ | ☐ |
| G. Hit From Vehicle | ☐ | ☐ | ☐ |
| H. Handler Protection | ☐ | ☐ | ☐ |

### IV. Handler Protection

| | Good | OK | N/I |
|---|---|---|---|
| I. Re-call | ☐ N/A | ☐ | ☐ |
| J. Box Search | ☐ N/A | ☐ | ☐ |
| K. Scout | ☐ N/A | ☐ | ☐ |
| L. Building Search | ☐ | ☒ | ☐ |

Comments:

Use reverse side for detailed description
of exercises completed on this date

BEAUTON - 0260

Connecticut Department of Public Safety
Division of State Police    DPS-873-C

# CONNECTICUT STATE POLICE CANINE UNIT
## TRAINING LOG

| Handler: BEAUTON | K9: NERO | Weight: 83 lbs | Trainers: TFC EKLUND, BURNHAM OFFERER HAYES | Date: 10/07/13 |
| Location: C. LYME | Time: 0800 in / 1400 out | | Weather: CLEAR, SUNNY, OVERCAST | Temp: 64° |

(N/I=Needs Improvement)

| I. Obedience | Good | OK | N/I |
|---|---|---|---|
| A. On leash | ☒ | ☐ | ☐ |
| B. Off leash | ☐ | ☒ | ☐ |
| C. Distance | ☐ | ☐ | ☒ |
| D. Hand only | ☐ | ☐ | ☒ |
| E. Voice only | ☐ | ☐ | ☒ |
| F. Tactical | ☐ | ☒ | ☐ |
| G. Gunfire N/A | ☐ | ☐ | ☐ |

Comments:

| II. Obstacles | Good | OK | N/I |
|---|---|---|---|
| A. Jumping | ☒ | ☐ | ☐ |
| B. Climbing N/A | ☐ | ☐ | ☐ |
| C. Crawling N/A | ☐ | ☐ | ☐ |

Comments:

| III. Evidence Recovery | Good | OK | N/I |
|---|---|---|---|
| Search Pattern | ☐ | ☐ | ☐ |
| Alert | ☐ | ☐ | ☐ |

Comments:

| IV. Handler Protection | Good | OK | N/I |
|---|---|---|---|
| A. Static Agitation | ☐ | ☐ | ☐ |
| B. Break | ☐ | ☐ | ☐ |
| C. Pat Down | ☐ | ☐ | ☐ |
| D. Down Watch | ☐ | ☐ | ☐ |
| E. Re-assault | ☐ | ☐ | ☐ |
| F. Distance Hit | ☐ | ☐ | ☐ |
| G. Hit From Vehicle | ☐ | ☐ | ☐ |
| H. Handler Protection | ☐ | ☐ | ☐ |

| IV. Handler Protection | Good | OK | N/I |
|---|---|---|---|
| I. Re-call | ☐ | ☐ | ☐ |
| J. Box Search | ☐ | ☐ | ☐ |
| K. Scout | ☐ | ☐ | ☐ |
| L. Building Search | ☐ | ☐ | ☐ |

Comments:

Use reverse side for detailed description of exercises completed on this date.

BEAUTON - 0261

Connecticut Department of Public Safety
Division of State Police
DPS-876-C

# CONNECTICUT STATE POLICE CANINE UNIT
# TRACKING LOG

| | | | |
|---|---|---|---|
| Handler: BEAUTON | K9: NERO | Date: 10/07/13 | Time: 10:00 HRS |
| Location: E. LYME | Length: 100 YDS feet, yards, miles | | Age: 7 MIN / 15 MIN seconds, minutes, hours |
| Terrain: URBAN | Weather: CLEAR SUNNY | | Temp: 66° |
| Tracklayer: BLOOM | Scent Article: GLOVE | | Wind: MEDIUM Calm, slight, medium, strong, gusty |
| Trainers: TEC EKLUND, BURNHAM | Track observed by: N/A Trainer's name if any | | |

Diagram:     Training ☒   Actual Use ☐



Legend:
Tracklayer ———   K9 Team ———   Start S   Finish X

| | |
|---|---|
| Time spent on track: 3.5M | Subject located (Yes) No | How ID was made: SIT |

Comments: FIRST TRACK WAS LAID W/ A 7 MIN DELAY. NERO
WAS HARNESSED UP ? CAST OFF OF THE START. NERO
TRACKED TO DET. BLOOM WHO WAS SECRETED IN A SHED ON
THE SIDE OF A HOUSE.

SECOND TRACK WAS A 15 MIN DELAY. NERO WAS HARNESSED
AND CAST OFF OF A GLOVE LEFT BY BLOOM. NERO TRACKED
TO A SECOND SCENT ARTICLE ? ACROSS A SMALL STREAM
PRIOR TO LOCATING BLOOM.

Connecticut Department of Public Safety
Division of State Police    DPS-873-C

# CONNECTICUT STATE POLICE CANINE UNIT
## TRAINING LOG

| Handler: BEAUTON | K9: NERO | Weight: 80/6S | Trainers: TFC EKLUND, BURMAN DELEAD, HAYES, AUGTIN | Date: 10/08/13 |
|---|---|---|---|---|
| Location: MIDDLETOWN | Time: 0830 / 1430 | Weather: CLEAR, SUNNY | | Temp: 66° |

(N/I=Needs Improvement)

## I. Obedience

| | Good | OK | N/I |
|---|---|---|---|
| A. On leash | ☐ | ☒ | ☐ |
| B. Off leash | ☐ | ☐ | ☒ |
| C. Distance | ☐ | ☐ | ☒ |
| D. Hand only | ☐ | ☒ | ☐ |
| E. Voice only | ☐ | ☒ | ☐ |
| F. Tactical | ☐ | ☒ | ☐ |
| G. Gunfire N/A | ☐ | ☐ | ☐ |

Comments:

## II. Obstacles

| | Good | OK | N/I |
|---|---|---|---|
| A. Jumping | ☒ | ☐ | ☐ |
| B. Climbing | ☒ | ☐ | ☐ |
| C. Crawling | ☒ | ☐ | ☐ |

Comments:

## III. Evidence Recovery

| | Good | OK | N/I |
|---|---|---|---|
| Search Pattern | ☐ | ☐ | ☐ |
| Alert | ☐ | ☐ | ☐ |

Comments:

## IV: Handler Protection

| | Good | OK | N/I |
|---|---|---|---|
| A. Static Agitation N/A | ☐ | ☐ | ☐ |
| B. Break N/A | ☐ | ☐ | ☐ |
| C. Pat Down N/A | ☐ | ☐ | ☐ |
| D. Down Watch N/A | ☐ | ☐ | ☐ |
| E. Re-assault N/A | ☐ | ☐ | ☐ |
| F. Distance Hit | ☒ | ☐ | ☐ |
| G. Hit From Vehicle N/A | ☐ | ☐ | ☐ |
| H. Handler Protection N/A | ☐ | ☐ | ☐ |

## IV. Handler Protection

| | Good | OK | N/I |
|---|---|---|---|
| I. Re-call | ☐ | ☐ | ☐ |
| J. Box Search | ☐ | ☐ | ☐ |
| K. Scout | ☐ | ☐ | ☐ |
| L. Building Search | ☐ | ☐ | ☐ |

Comments:

Use reverse side for detailed description of exercises completed on this date.

BEAUTON - 0263

Connecticut Department of Public Safety
Division of State Police   DPS-873-C

# CONNECTICUT STATE POLICE CANINE UNIT
## TRAINING LOG

Handler: BEAUTON   K9: NERO   Weight: 80.2/85   Trainers: DEFEO, HAYES, AUSTIN, COLVIN, BURNHAM   Date: 10/09/13

Location: HIRD STATE PARK   Time: 0830 in /1430 out   Weather: CLEAR, SUNNY   Temp: 610

(N/I=Needs Improvement)

## I. Obedience
Good  OK  N/I
A. On leash — N/A
B. Off leash — ☒
C. Distance — N/A
D. Hand only — N/A
E. Voice only — N/A
F. Tactical — N/A
G. Gunfire — N/A
Comments: PAT DOWNS ? JATRO TO BREAK

## II. Obstacles
Good  OK  N/I
A. Jumping
B. Climbing
C. Crawling
Comments:

## III. Evidence Recovery
Good  OK  N/I
Search Pattern — ☒
Alert — ☒ (OK)
Comments: HANDGUN, PLASTIC CAP, MARKER, SMALL FLASHLIGHT

## IV. Handler Protection
Good  OK  N/I
A. Static Agitation — ☒ Good   N/A   JATRO TO BREAK
B. Break — N/A
C. Pat Down — ☒ OK
D. Down Watch — ☒ OK
E. Re-assault — N/A
F. Distance Hit — N/A
G. Hit From Vehicle — N/A
H. Handler Protection — N/A

## IV. Handler Protection
Good  OK  N/I
I. Re-call
J. Box Search
K. Scout
L. Building Search — Good
Comments:

Use reverse side for detailed description of exercises completed on this date

BEAUTON - 0264

Connecticut Department of Public Safety
Division of State Police
DPS-876-C

# CONNECTICUT STATE POLICE CANINE UNIT
## TRACKING LOG

| Handler: BEAUTON | K9: NERO | Date: 10/09/13 | Time: 0930 HRS |
|---|---|---|---|

| Location: HURD STATE PARK | Length: feet, yards, miles 70 YRDS | Age: seconds, minutes, hours 10 MIN |
|---|---|---|

| Terrain: WOODED | Weather: CLEAR SUNNY | Temp: 63° |
|---|---|---|

| Tracklayer: ZACZINSK, OCONNER | Scent Article: HAT/BANDANA | Wind: Calm, slight, medium, strong, gusty CALM |
|---|---|---|

| Trainers: EKLUND, BURNHAM | Track observed by: N/A Trainer's name if any |
|---|---|

Diagram:                    Training ☒  Actual Use ☐

Wind direction

Legend:
Tracklayer ——— K9 Team ——— Start S    Finish X    ⊗ SCENT ARTICLE

| Time spent on track: 5 MIN | Subject located: Yes   No | How ID was made: SIT |
|---|---|---|

Comments: NERO WAS PLACED IN HARNESS AT START AND
CAST OFF OF SCENT ARTICLE. NERO LOCATED 1ST QUARRY. HE WAS
THEN RECAST ON 2ND SCENT ARTICLE & LOCATED 2ND
QUARRY.

Connecticut Department of Public Safety
Division of State Police    DPS-873-C

# CONNECTICUT STATE POLICE CANINE UNIT
## TRAINING LOG

| Handler: BEAUTON | K9: NERO | Weight: 80.2LBS | Trainers: EGLUND BURNHAM, DEGRAD | Date: 10/10/13 |
|---|---|---|---|---|
| Location: JOHNSVILLE | Time: 0830 out | Weather: LOW OVER CAST | | Temp: 51° |

(N/I=Needs Improvement)

### I. Obedience

| | Good | OK | N/I |
|---|---|---|---|
| A. On leash | ☐ | ☒ | ☐ |
| B. Off leash | ☐ | ☒ | ☐ |
| C. Distance | ☐ | ☒ | ☐ |
| D. Hand only | ☐ | ☒ | ☐ |
| E. Voice only | ☐ | ☒ | ☐ |
| F. Tactical | ☐ | ☒ | ☐ |
| G. Gunfire   N/A | ☐ | ☐ | ☐ |

Comments:

### II. Obstacles

| | Good | OK | N/I |
|---|---|---|---|
| A. Jumping   COMPASS DRILL | ☒ | ☐ | ☐ |
| B. Climbing   STAIRC | ☐ | ☒ | ☐ |
| C. Crawling   N/A | ☐ | ☐ | ☐ |

Comments:

### III. Evidence Recovery

| | Good | OK | N/I |
|---|---|---|---|
| Search Pattern | ☐ | ☒ | ☐ |
| Alert | ☒ | ☐ | ☐ |

Comments:
SHELL CASINGS PLASTIC
I.D., FLASHLIGHT

### IV. Handler Protection

| | Good | OK | N/I |
|---|---|---|---|
| A. Static Agitation   LEATHER ᵗ PINCH COLLAR | ☒ | ☐ | ☐ |
| B. Break | ☐ | ☒ | ☐ |
| C. Pat Down   N/A | ☐ | ☐ | ☐ |
| D. Down Watch   N/A | ☐ | ☐ | ☐ |
| E. Re-assault   N/A | ☐ | ☐ | ☐ |
| F. Distance Hit | ☒ | ☐ | ☐ |
| G. Hit From Vehicle   N/A | ☐ | ☐ | ☐ |
| H. Handler Protection   N/A | ☐ | ☐ | ☐ |

### IV. Handler Protection

| | Good | OK | N/I |
|---|---|---|---|
| I. Re-call   N/A | ☐ | ☐ | ☐ |
| J. Box Search   N/A | ☐ | ☐ | ☐ |
| K. Scout   N/A | ☐ | ☐ | ☐ |
| L. Building Search   2 REPS | ☒ | ☐ | ☐ |

Comments:
1 REP. DOG SENT UP
STAIRS 3 LOCATED
DECOY W/ HIDDEN SLEEVE
1 REP. IN A BARN
DOG SENT DOWN STAIRS
INTO A DARK STORE.
NERO LOCATED DECOY
AND TOOK THE
HIDDEN SLEEVE

Use reverse side for detailed description
of exercises completed on this date

BEAUTON - 0266

Connecticut Department of Public Safety
Division of State Police
DPS-876-C

# CONNECTICUT STATE POLICE CANINE UNIT
# TRACKING LOG

| Handler: BEAUTON | K9: NERO | Date: 10/11/13 | Time: 10:30 HRS |
|---|---|---|---|
| Location: COLCHESTER | Length: 300 YRDS × 2 feet, yards, miles | | Age: 15 MIN seconds, minutes, hours |
| Terrain: WOODED/URBAN | Weather: CLEAR, SUNNY | | Temp: 60's |
| Tracklayer: BLOOM | Scent Article: VEHICLE | Wind: SLIGHT - MED. Calm, slight, medium, strong, gusty | |
| Trainers: EKLUND, BURNHAM | | Track observed by: N/A Trainer's name if any | |

Diagram:                                            Training [X]   Actual Use [ ]



Legend:
  Tracklayer  ————  K9 Team ————  Start S    Finish X

| Time spent on track: 10 M | Subject located (Yes)   No | How ID was made: SIT |
|---|---|---|

Comments: NERO WAS PLACED IN HARNESS AT THE START POINT
OF BOTH TRACKS. HE WAS CAST OFF OF A TOWEL
ON THE FRONT SEAT OF EACH VEH, FACING THE OPPOSITE
DIRECTION OF THE TRACK. NERO LOCATED THE TRACK
LAYER ON BOTH TRACKS W/ NO ISSUES.

BEAUTON - 0267

Connecticut Department of Public Safety
Division of State Police
DPS-876-C

# CONNECTICUT STATE POLICE CANINE UNIT
## TRACKING LOG

| Handler: BEAUTON | K9: NERO | Date: 10/14/13 | Time: 13:00 HRS |
|---|---|---|---|
| Location: WATERSHED | Length: 1/4 MILE feet/yards, miles | | Age: 15 MIN seconds, minutes, hours |
| Terrain: WOODED | Weather: CLEAR SUNNY | | Temp: 60's |
| Tracklayer: ZACZYNSKI | Scent Article: HAT | Wind: SLIGHT calm, slight, medium, strong, gusty | |
| Trainers: EKLUND BURN | Track observed by: Trainer's name if any | | |

Diagram:                                  Training ☒  Actual Use ☐



Legend:
Tracklayer ———— K9 Team———— Start S    Finish X

| Time spent on track: 4.5m | Subject located: Yes | No | How ID was made: SIT |

Comments: NERO WAS PLACED IN HARNESS AT THE START OF THE TRACK. 15 MIN DELAY. NERO HAD A LITTLE TROUBLE LOCATING THE FIRST TURN. AFTER HE PICKED UP THE TURN HE TRACKED TO THE TRACK LAYER w/ NO PROBLEM.

BEAUTON - 0268

Connecticut Department of Public Safety
Division of State Police
DPS-876-C

# CONNECTICUT STATE POLICE CANINE UNIT
## TRACKING LOG

| Handler: BEAUTON | K9: NERO | Date: 10/15/13 | Time: 0930 / 18 3c |
|---|---|---|---|

| Location: HURD STATE PARK | Length: 1/2 MILE / 250 YRDS | Age: 1.5 M.N. |
|---|---|---|

| Terrain: WOODED | Weather: CLEAR SUNNY | Temp: 60's |
|---|---|---|

| Tracklayer: ZACZYNSKI BERNARD | Scent Article: HAT CAST | Wind: CALM-SLIGHT |
|---|---|---|

| Trainers: CKUND / BURNHAM DEFERD | Track observed by: DEFERD |
|---|---|

Diagram:                                    Training ☒  Actual Use ☐



Legend:
Tracklayer ——————  K9 Team —————— Start S    Finish X

| Time spent on track: 5-6M | Subject located (Yes) No | How ID was made: STT |
|---|---|---|

Comments: FIRST TRACK WAS UNKNOWN; NERO HAD A DIFFICULT
START. I CIRCLED HIM 3 TIMES AROUND THE HAT AND
HE TOOK THE TRACK. NERO AIR SCENTED DIRECTLY
TO THE TRACK LAYER.

SECOND TRACK

Connecticut Department of Public Safety
Division of State Police    DPS-873-C

# CONNECTICUT STATE POLICE CANINE UNIT
## TRAINING LOG

| Handler: BEAUTON | K9: NERO | Weight: 83 lbs | Trainers: EKLUND, BURNHAM DEFEO | Date: 10/16/13 |

| Location: WATERSHED | Time: 0830 in / 1430 out | Weather: CLEAR SUNNY | Temp: 60's |

(N/I=Needs Improvement)

### I. Obedience

| | Good | OK | N/I |
|---|---|---|---|
| A. On leash | ☐ | ☒ | ☐ |
| B. Off leash | ☐ | ☒ | ☐ |
| C. Distance | ☐ | ☒ | ☐ |
| D. Hand only | ☐ | ☒ | ☐ |
| E. Voice only | ☐ | ☒ | ☐ |
| F. Tactical | ☐ | ☒ | ☐ |
| G. Gunfire | ☐ | ☐ | ☐ N/A |

Comments:

### II. Obstacles

| | Good | OK | N/I |
|---|---|---|---|
| A. Jumping | ☒ | ☐ | ☐ |
| B. Climbing | ☒ | ☐ | ☐ |
| C. Crawling | ☒ | ☐ | ☐ |

Comments:
2 ROUNDS OF "O" COURSE
BOTH IN MUZZLE.

### III. Evidence Recovery

| | Good | OK | N/I |
|---|---|---|---|
| Search Pattern | ☒ | ☐ | ☐ |
| Alert | ☒ | ☐ | ☐ |

Comments:
DEFICATED ON EVIDENCE
FIELD

### IV. Handler Protection

| | Good | OK | N/I |
|---|---|---|---|
| A. Static Agitation | ☒ | ☐ | ☐ |
| B. Break | ☐ | ☒ | ☐ |
| C. Pat Down N/A | ☐ | ☐ | ☐ |
| D. Down Watch N/A | ☐ | ☐ | ☐ |
| E. Re-assault N/A | ☐ | ☐ | ☐ |
| F. Distance Hit N/A | ☐ | ☐ | ☐ |
| G. Hit From Vehicle N/A | ☐ | ☐ | ☐ |
| H. Handler Protection N/A | ☐ | ☐ | ☐ |

### IV. Handler Protection

| | Good | OK | N/I |
|---|---|---|---|
| I. Re-call | ☐ | ☐ | ☐ |
| J. Box Search | ☐ | ☐ | ☐ |
| K. Scout | ☐ | ☐ | ☐ |
| L. Building Search | ☐ | ☐ | ☐ |

Comments:

Use reverse side for detailed description
of exercises completed on this date

BEAUTON - 0270

Connecticut Department of Public Safety
Division of State Police    DPS-873-C

# CONNECTICUT STATE POLICE CANINE UNIT
## TRAINING LOG

| Handler: BEAUTON | K9: NERO | Weight: 53 LbS | Trainers: EKLUND, DEREAD BURNAM | Date: 10/15/13 |
|---|---|---|---|---|
| Location: WATERSHED (N/I=Needs Improvement) | Time: 0830/ 1430 | Weather: CLEAR, SUNNI | | Temp: 60's |

**I. Obedience**

|  | Good | OK | N/I |
|---|---|---|---|
| A. On leash | ☒ | ☐ | ☐ |

COME HER, SIT,
STAY, DWN

|  | Good | OK | N/I |
|---|---|---|---|
| B. Off leash | ☐ | ☒ | ☐ |
| C. Distance | ☐ | ☒ | ☐ |
| D. Hand only | ☐ | ☒ | ☐ |
| E. Voice only | ☐ | ☒ | ☐ |
| F. Tactical | ☐ | ☒ | ☐ |
| G. Gunfire N/A | ☐ | ☐ | ☐ |

Comments:
MID-TERM

**II. Obstacles**

|  | Good | OK | N/I |
|---|---|---|---|
| A. Jumping | ☒ | ☐ | ☐ |
| B. Climbing | ☒ | ☐ | ☐ |
| C. Crawling | ☒ | ☐ | ☐ |

Comments:
2 ROUNDS OF "0"
COURSE. PERFORMED
TO STANDARD.

**III. Evidence Recovery**

|  | Good | OK | N/I |
|---|---|---|---|
| Search Pattern | ☒ | ☐ | ☐ |
| Alert | ☒ | ☐ | ☐ |

SIT ALERT AT
ITEM
Comments:
METAL FLASH LIGHT,
LEATER WALLET, SHOT GUN
SHELL (SPENT)

**IV. Handler Protection**

|  | Good | OK | N/I |
|---|---|---|---|
| A. Static Agitation | ☒ | ☐ | ☐ |
| B. Break | ☒ | ☐ | ☐ |
| C. Pat Down N/A | ☐ | ☐ | ☐ |
| D. Down Watch N/A | ☐ | ☐ | ☐ |
| E. Re-assault N/A | ☐ | ☐ | ☐ |
| F. Distance Hit | ☒ | ☐ | ☐ |
| G. Hit From Vehicle N/A | ☐ | ☐ | ☐ |
| H. Handler Protection N/A | ☐ | ☐ | ☐ |

**IV. Handler Protection**

|  | Good | OK | N/I |
|---|---|---|---|
| I. Re-call | ☐ | ☐ | ☐ |
| J. Box Search | ☐ | ☐ | ☐ |
| K. Scout | ☐ | ☐ | ☐ |
| L. Building Search | ☐ | ☐ | ☐ |

Comments:

Use reverse side for detailed description
of exercises completed on this date

BEAUTON - 0271

Connecticut Department of Public Safety
Division of State Police    DPS-873-C

# CONNECTICUT STATE POLICE CANINE UNIT
## TRAINING LOG

| Handler: BEAUTON | K9: NERO | Weight: 83 lbs | Trainers: EKLUND DEFEO | Date: 10/29/13 |
| Location: MANSFIELD | Time: 083° in / 1130 out | | Weather: CLEAR, SUNNY | Temp: 60's |

(N/I=Needs Improvement)

### I. Obedience

| | Good | OK | N/I |
|---|---|---|---|
| A. On leash | | ☒ | |
| B. Off leash | | ☒ | |
| C. Distance | ☐ | ☐ | ☐ N/A |
| D. Hand only | ☐ | ☐ | ☐ N/A |
| E. Voice only | ☐ | ☐ | ☐ N/A |
| F. Tactical | ☐ | ☐ | ☐ N/A |
| G. Gunfire | ☐ | ☐ | ☐ N/A |

Comments:

### II. Obstacles

| | Good | OK | N/I |
|---|---|---|---|
| A. Jumping | ☐ | ☐ | ☐ |
| B. Climbing | ☐ | ☐ | ☐ |
| C. Crawling | ☐ | ☐ | ☐ |

Comments:

### III. Evidence Recovery

| | Good | OK | N/I |
|---|---|---|---|
| Search Pattern | ☐ | ☐ | ☐ |
| Alert | ☐ | ☐ | ☐ |

Comments:

### IV. Handler Protection

| | Good | OK | N/I |
|---|---|---|---|
| A. Static Agitation | ☐ N/A | ☐ | ☐ |
| B. Break | ☐ | ☒ | ☐ |
| C. Pat Down | ☐ | ☒ | ☐ |
| D. Down Watch | ☐ | ☒ | ☐ |
| E. Re-assault | ☐ N/A | ☐ | ☐ |
| F. Distance Hit | ☐ N/A | ☐ | ☐ |
| G. Hit From Vehicle | ☐ N/A | ☐ | ☐ |
| H. Handler Protection | ☐ N/A | ☐ | ☐ |

### IV. Handler Protection

| | Good | OK | N/I |
|---|---|---|---|
| I. Re-call | ☐ N/A | ☐ | ☐ |
| J. Box Search | ☐ N/A | ☐ | ☐ |
| K. Scout | ☐ N/A | ☐ | ☐ |
| L. Building Search | ☐ | ☒ | ☐ |

Comments:

Use reverse side for detailed description of exercises completed on this date.

BEAUTON - 0272